# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re Cablevision Consumer Litigation** | Master File No.<br>10-cv-4992 (JS) (AKT) |
| -------------------------------------------------------- | ECF CASE |
| This Document Relates to:<br>All Actions | |

**EXPERT REPORT OF ELIZABETH LOSINSKI**

**Submitted on behalf of Defendants**

**July 18, 2014**

## TABLE OF CONTENTS

I.     SUMMARY OF EXPERT OPINIONS ............................................................... 3

II.    EXPERT EXPERIENCE AND QUALIFICATIONS ...................................... 4

III.   FACTS, BASES AND REASONS IN SUPPORT OF EXPERT OPINIONS ............. 7

      A.    Overview of Cable Television Industry ................................................. 8

           1.    Cable Systems ..................................................................... 9

           2.    Service Tiers ....................................................................... 10

           3.    "Must Carry" and "Retransmission Consent" ......................... 10

           4.    Cable Operators' Editorial Discretion Over Network Selection ............... 11

      B.    Overview of Cablevision's Business ................................................... 14

      C.    The Contract Dispute with News Corp. ............................................. 16

      D.    Editorial Changes vs. Disruptions of Service ....................................... 19

           1.    Editorial Changes ................................................................ 19

           2.    Disruptions of Service .......................................................... 20

      E.    Subscriber Remedies ...................................................................... 22

           1.    Remedies for Programming Blackouts ................................... 22

           2.    Remedies for Disruptions of Service ..................................... 25

IV.   EXPERT FINDINGS, CONCLUSION AND OPINIONS .......................... 28

I.      **Summary of Expert Opinions**

1.      The unavailability of the Fox Channels due to the contract dispute between News Corp. and Cablevision Systems Corp. ("Cablevision") is commonly referred to as a "programming blackout," which is a kind of "network change," each of which is a term of art that has an established, commonly understood meaning within the cable television industry.

2.      In general, in the event of a "programming blackout," the applicable regulations in the areas where Cablevision operates require cable companies only to give subscribers notice of the change and to afford them an opportunity to downgrade or terminate service free of charge.

3.      In connection with the "programming blackout" of the Fox Channels, Cablevision, consistent with its longstanding practice as informed by the regulatory framework, gave subscribers notice of the change and afforded them an opportunity to downgrade or terminate service free of charge.

4.      A "disruption of service" is a commonly understood term of art in the cable industry, which refers to a loss of cable service for which a subscriber pays a separate price, resulting from a technical failure or extraordinary *force majeure* type of event that affects the operation of the cable system.

5.      Other than in limited circumstances not applicable here, the across-the-board credits requested by Plaintiffs are required under applicable regulations only for certain "disruptions of service."   The "programming blackout" of the Fox Channels was not a "disruption of service," as that term is commonly understood in the industry.

## II.     Expert Experience and Qualifications

I have worked in the cable television ("cable TV") industry in various capacities for the past 27 years.  In 1987, I began working for Cablevision as its Director of Regulatory Affairs.  In 1998, I became Cablevision's Vice President of Cable Policy and Political Ethics.  I held that position until January 31, 2014, when I retired from Cablevision.  Since February 1, 2014, I have continued to provide consulting services to Cablevision as an independent contractor.  My duties as an employee and then independent contractor to Cablevision have not regularly involved giving expert testimony.  I have been asked to provide expert testimony in this matter and am being compensated for this work at the rate of $350 per hour.  My rate is unaffected by the outcome of this case.

Over the last 27 years my work in the cable industry has focused, among other things, on government relations, regulatory compliance, subscriber relations, and relations with public officials at the state and local level.  I am familiar with, and have specialized knowledge of, among other things:  (a) licensing disputes between cable operators and programmers; (b) various types of disruptions to cable TV service that occur in the industry; (c) the custom and practice in the cable industry as to relief given to subscribers in the foregoing situations; (d) the legal and regulatory framework that covers the cable industry, in particular as it relates to loss of programming; (e) customer agreements or "terms of service" that are commonly used by cable operators in the industry to govern the relationship between the cable operator and its subscribers; and (f) various terms of art that are commonly used and understood in the industry.

I graduated from Regis College with a Bachelor of Arts degree in Economics and Government in 1972.  I earned my law degree from Gonzaga University Law School in 1976.  I am admitted to the bar in Minnesota, although I have been a non-resident and non-practicing

member for many years.  I spent the early part of my career in government.  I was an Assistant City Attorney for the City of Rochester, Minnesota from 1977 to 1982.  After that, I served as an aide to United States Congressman Tim Penny of Minnesota, from 1982 to 1984.  I attended the Yale School of Management from 1984 to 1986, and received my Masters of Business Administration degree in 1986.

I joined Cablevision as its Director of Regulatory Affairs in 1987.  In that capacity, my primary responsibility was to manage the company's government relations.  I handled matters involving the Federal Communications Commission ("FCC"), the regulatory authorities of various states, including New York, New Jersey, and Connecticut, as well as numerous local franchise authorities.  At around the time I joined Cablevision, it was expanding its footprint into New York City, and I worked on obtaining the regulatory approvals and permits that Cablevision needed to construct its cable television system in New York City.  I also worked on and obtained the required approvals and licenses for the company to operate from hundreds of local franchise authorities.

As noted, in 1998, I became the Vice President of Cable Policy and Political Ethics for Cablevision.  In that job, my primary responsibility was to manage issues that arose in Cablevision's business involving federal, state or local regulatory agencies.  I held that position for approximately sixteen years.

During my time at Cablevision, there have been a number of instances in which Cablevision found itself in contract disputes with the broadcast stations and cable TV networks ("programmers") that provide the programming signals that cable operators such as Cablevision transmit to their subscribers.  A number of those disputes resulted in either a temporary or permanent change to the mix of networks available to Cablevision's subscribers.  In connection

5

with those disputes, I have personally been involved in the company's efforts to comply with applicable regulations; the company's dealings with federal, state and local regulators; and in making the company's decisions about how it will respond to its subscribers in such situations.  I have also seen this type of situation occur with other cable operators on a number of occasions, and have had many discussions with industry participants about them.  Based on that experience, I am familiar with, and have specialized knowledge of, the industry customs and practices, regulations, terms of service and terms of art that relate to contract disputes between cable operators and programmers.

There have also been many instances in which storms, hurricanes, construction accidents (involving, for example, cuts to underground cable TV cables), or internal technical problems have resulted in disruptions of the ability of the cable systems operated by Cablevision to transmit particular networks or the entire cable service to its subscribers.  In those instances, I was personally involved in working on Cablevision's efforts to comply with the regulations that govern such disruptions; in dealing with the regulators; and in making decisions about Cablevision's responses to its subscribers.  I have seen other cable operators experience similar situations on a number of occasions, and I have discussed many of those situations with numerous industry participants.

Over the years I have from time to time read the terms of service used by Cablevision and other cable television companies.  I have been asked on various occasions to review drafts of Cablevision's terms of service for regulatory compliance.  I have had many discussions with industry participants, including business people, customer relations professionals, and regulators, concerning terms of service in the industry.  Based on that experience, I am familiar with, and

have specialized knowledge of, the industry customs and practices and terms of art related to cable operator terms of service relevant to this case.

Throughout my time at Cablevision, I represented the company at various cable industry events and conferences.  I have been a speaker and/or panel member at the National Cable Television Association national convention, the Cable Television Public Affairs Association and the New York, New Jersey and Connecticut Cable Associations.  I was an original member of the "Franchise Group" of representatives of the 10 largest cable companies with responsibility for franchise maters for their respective companies, and regularly consult with executives of other companies on regulatory, franchising and legislative matters.  I have testified before, and have given speeches and presentations to, the Federal Communications Commission, the New York Public Service Commission, the Connecticut Public Utilities Regulatory Agency and the Massachusetts Cable Commission.  I have also testified before the City of New York, the City of Cleveland, Ohio, the City of Newark, NJ and other major municipalities on issues before the cable industry.

A copy of my *Curriculum Vitae* is attached at Exhibit A hereto.  I have not authored any publications in the previous ten years.  Nor have I testified at deposition or trial as an expert witness, or otherwise, in any cases during the previous four years.

## III.    Facts, Bases and Reasons In Support of Expert Opinions

My opinions are based upon information available to me as of the date of this report.  I have relied upon my knowledge of the cable industry based on my 27 years of experience, including various documents I have seen during that time, and, in addition, have considered the documents that are attached as exhibits to this Report.  My opinions are based on my skills, knowledge, experience, education, and training, as well as information gathered by and/or

provided to me as of the date of this report.  I understand that I may be asked to testify regarding my opinions contained herein as well as related matters, including those raised on cross-examination, those necessary to address matters raised by Plaintiffs' witnesses, or those otherwise raised at or before trial by Plaintiffs' attorneys or the Court in relation to matters set forth in this report.  I expect to further elaborate and expand on the content of my report as necessary to make my testimony understandable to the Court.  To the extent helpful to explain, or to put in context, the subject matters discussed throughout my report, I also expect to provide further general explanations of the matters I discuss.  In connection with any testimony, I may rely on materials referenced in this report and attached as exhibits, as well as on demonstrative exhibits to be prepared and identified before my testimony.  I will be prepared to supplement my report in the event that any new facts that may become known to me prior to or during trial impact my opinions and bases therefore.  I will also be prepared to respond to any expert report offered by Plaintiffs with regard to the subjects herein and/or my areas of expertise within the cable industry.

### A.    Overview of Cable Television Industry

It is generally held that cable TV originated in the United States in 1948.  Cable operators, also called cable TV companies, own and operate cable systems that transmit to cable subscribers the signals provided by broadcast stations and cable TV networks.  Generally speaking, cable operators do not produce the majority of the programming offered on their cable systems; rather, they obtain licenses to transmit to their subscribers the programming signals that are provided by broadcast stations and cable TV networks, who themselves produce the programming or acquire it from third parties.  The subscribers, in turn, pay monthly subscriber fees to the cable operators for cable TV service.   Below, I describe the major features of the cable television industry, as pertinent to my opinions in this case.

### 1. Cable Systems

Cable operators operate cable systems, which transmit to cable subscribers the programming signals provided by broadcast stations, cable TV networks and locally originated programming.  The cable system receives a signal from each programmer at a "headend," which is a central facility consisting of satellite receivers, antennae, computers, electronic switches and other equipment owned and operated by the cable operator.  The headend then routes the signals through various hubs over the cable wires to the subscribers.  The cable operator encrypts the TV signal for cable TV networks, and subscribers can access only the cable TV networks that are included in the packages to which they have subscribed.  Broadcast stations are typically not encrypted.  The physical equipment, including the headend and cables that make up a cable system, are called the "distribution plant" or "plant."

The subscriber may receive the cable TV signal through a "set top box" or other device, such as one that uses a "CableCard," that is connected to the cable system.  The set top box or cable card receives the transmission of broadcast and cable TV network signals from the cable system and sends it to the subscriber's television set for viewing.  The set top box or CableCard will also decode the cable TV networks' signals.  Cable operators typically own the set top boxes and rent them to subscribers.  Subscribers can access certain functionality through set top boxes such as, for example, changing the TV channel, accessing on-screen TV guides, and ordering on-demand movies or other services.

Broadcast station signals, by contrast, are not typically encrypted and do not need to be decoded.  Because of that, a subscriber may receive broadcast stations by plugging the cable TV cable directly into her television, without the need for a set top box or similar device.  In addition to being carried over a cable system, broadcast stations are broadcast over the air and can be received by any viewer without the need for a subscription or payment of any fee.

### 2. Service Tiers

Cable operators offer packages of networks or channels at particular rates to subscribers. These packages are also referred to as "service tiers" or just "tiers." For example, "Basic Cable" or the "Basic Tier" is a service tier that consists of certain broadcast stations and other channels. If a person wishes to subscribe to cable TV service, pursuant to federal law, she must, at minimum, subscribe to a Basic Tier. This is called the "must buy" rule.

A cable operator may offer additional packages of channels for an additional fee. For example, an "Expanded Basic" tier will include the Basic Tier, plus, say, 30 additional channels of cable TV networks. The subscriber would pay a higher monthly fee to receive Expanded Basic than she would for the Basic Tier alone.

### 3. "Must Carry" and "Retransmission Consent"

Prior to 1992, cable operators did not pay broadcast networks or stations for the right to retransmit the TV programming signals of broadcast stations. Rather, the cable operators picked up the broadcast signal for free over the air—just like broadcast TV viewers using the "rabbit ears" type of antennae—and then retransmitted it to their cable TV subscribers. Cable operators paid the copyright owners fees for the content of the programming, as they still do today.

This system changed with the passage of the federal Cable Act of 1992 (the "Cable Act").[1] The Cable Act and regulations thereunder gave each local broadcast station a choice between what are called "must carry" rights and "retransmission consent" rights. Under federal law and regulation, each local broadcast station has to make an election between those two options approximately every three years. If a local broadcast station elects "must carry," then the cable operator in that broadcast station's designated market area "must" retransmit the station's

---

[1] *See* Cable Television Consumer Protection and Competition Act of 1992, Pub. L. No. 102–385, 106 Stat. 1460 (1992); *see also* 47 U.S.C.A. §§ 325 & 534 (retransmission consent and "must carry" regulations, respectively).

signal over the cable system.[2]  However, the broadcast station cannot charge the cable operator a retransmission fee when electing "must carry" rights.

On the other hand, if the broadcast station elects its "retransmission consent" rights, then it becomes illegal for the cable operator to retransmit the signal absent the broadcast station's consent.  The broadcast station may condition such consent upon the cable operator's payment of a fee to the station.  If the broadcast station elects "retransmission consent," however, the cable operator is under no obligation to reach an agreement to carry that station's signal or to agree to pay any particular fee to the station.  If a particular broadcast station that has elected "retransmission consent" withholds such consent from a cable operator (e.g., because the parties cannot reach an agreement on the terms of carriage), then, as noted, it is illegal for the cable operator to retransmit the station's signal to its subscribers.

### 4.    Cable Operators' Editorial Discretion Over Network Selection

In general, cable operators have broad discretion to select and make changes to the mix of networks they offer to their subscribers.  There are three principal exceptions.

First, as discussed above, if a broadcast station has elected to exercise its "must carry" rights, then the cable TV company must carry that station.

Second, local franchise authorities often require cable operators operating in their jurisdictions to reserve one or more channels for Public Access, Educational or Government ("PEG") programming.  Cable operators must carry this PEG programming in order to keep their licenses to operate in such jurisdictions.

---

[2]    Federal law and regulations define the various designated market areas, and the FCC licenses the broadcast stations to broadcast in specific areas.

Third, cable operators are subject to laws and regulations that define the outer boundaries of permissible speech generally, such as those concerning obscenity, pornography, slander, etc., and must comply with those laws.

Aside from those three exceptions, cable operators have broad First Amendment rights to determine what networks they will include in their channel line-ups and to make changes to those offerings, subject only to their ability to reach a license agreement for the networks from the programmers.

Cable operators exercise that discretion periodically by making changes to the mix of networks that is included in the service tiers that are made available to subscribers.  They do so as a matter of discretion, and not only in the rare instances where there is a change to the must-carry stations the cable operator is required to carry or in which a new law or regulation might come into effect that requires some change to the mix of networks offered.

For example, certain networks may be moved from a lower, less expensive tier, to a higher, more expensive tier.  Certain networks may be added to or dropped from a tier.  Other times, one network may be substituted for another within a given tier.  These changes all result from the editorial or business decisions of the cable TV company based on a variety of factors, including the availability and cost of the network, views about subscriber preferences, the competitive landscape, and editorial judgments about the content of the programs on the network.  Such changes occur intermittently throughout the year.

This editorial discretion is important to cable operators.  Among other things, it gives them flexibility in determining which channel line-ups to offer subscribers and the best way to present those line-ups.  In addition, by giving operators the right to decide which networks they

will and will not do business with, the operators maintain leverage and protection (for both themselves and their subscribers) in the context of licensing negotiations with programmers.

Such negotiations can be difficult.  Increasingly, programmers' revenue from advertising dollars has come under downward pressure, due to fragmentation of the market and shrinking audiences.  As a result, programmers have increasingly sought to maximize their revenue from licensing deals with cable operators, demanding higher and higher fees.  Cable operators necessarily pass the cost of licensing on to their subscribers, and are under pressure from subscribers and competitors to keep prices (and therefore costs) down.

Because of these dynamics, such negotiations are often marked by a degree of brinksmanship.  Programmers may threaten to withhold consent and withdraw their broadcast stations and cable TV networks from the cable operator.  Similarly, the cable operator may refuse to accede to the programmer's demands, hoping that the programmer will prefer to compromise rather than withdraw their stations and networks.  The parties will often negotiate up until the moment before the current license expires and then compromise to reach an agreement at the last minute.  Occasionally, however, an agreement will not be reached and a programmer will withhold its stations and/or networks from the cable operator, unless and until a license agreement is reached.  In that situation, the cable operator will no longer carry the network in question.  Instead, the cable operator will typically broadcast a message on the channel that was previously assigned to that network, informing subscribers of the change.  The unavailability of a network in this circumstance is referred to in the industry as a "programming blackout."

Cable operators, including Cablevision, widely publicize the fact that they retain the editorial discretion to make changes to the mix of networks offered on their cable systems to

13

their subscribers.  Paragraph 17 of Cablevision's Terms of Service here is one such example.  *See* Exhibit B (Terms of Service).  Paragraph 13 of Cablevision's General Terms and Conditions of Service is another.  *See* Exhibit C (General Terms).  Cablevision's listings for its channel line-ups also advise subscribers that "Programming [is] subject to change or discontinuance" (*see* Exhibit D (examples of channel line ups from the 2010 time-frame)) and its Rates & Packages marketing materials state that current offerings are "subject to change or discontinuance at any time in accordance with applicable law."  *See* Exhibit E (examples of Rates & Packages marketing material from the 2010 time-frame).  The channel line ups and Rates & Packages materials are provided to subscribers on a regular basis.

**B.   Overview of Cablevision's Business**

Cablevision is a cable operator headquartered in Bethpage, New York.  It owns various cable TV operating subsidiaries that provide cable TV service to approximately three million subscribers in New York, New Jersey and Connecticut.[3]  Cablevision also offers internet access and voice service over its cable system, and sells bundles of service that combine cable TV, internet, and voice service.

Like other cable operators, Cablevision offers its subscribers various packages, which are also called service tiers (hereafter "tier" or "service tier").  As of October 2010, Cablevision offered, among others, the following tiers that are relevant to my opinions here:

- Basic Tier (or "Broadcast Basic"):  the lowest, least expensive tier, consisted of approximately 35 channels of broadcast stations, PEG access channels and cable TV networks, for a cost of less than $20 per month.

- Family Cable (or "Expanded Basic"):  included Broadcast Basic plus approximately 60 additional channels, at a cost of less than $60 per month.

---

[3]     Cablevision also serves approximately 2,000 subscribers in Pennsylvania.

- iO Package:  could be added if a subscriber had Broadcast Basic or Family Cable, and included approximately 60 additional channels (for a total of over 130 channels), for an additional cost of approximately $12 per month.

- iO Silver:  included the Broadcast Basic, Family Cable, the iO Package, plus various additional channels, for a cost of approximately $80 per month.

- iO Gold:  included everything in iO Silver plus additional channels (including HBO), at a cost of approximately $90 to $100 per month.

In addition, Cablevision subscribers can also purchase "premium networks," like HBO.  A premium network can be included in a service tier that includes other channels.  Such a tier will typically be more expensive than one without a premium network.  For example, the iO Gold package includes HBO.  Alternatively, Cablevision subscribers can order premium networks like HBO on an "a la carte" basis for a separate fee.

In the 2010 time-frame, when a subscriber initiated cable TV service with Cablevision, the subscriber received and signed a work order for the installation.  The back of the work order contained the General Terms and Conditions of Service (the "General Terms").  *See* Exhibit C (General Terms and Conditions of Service).

Cablevision subscribers pay the fees for their cable TV service on a monthly basis, in advance of each month of service.  For example, in September, a subscriber would pay the monthly fee for her chosen service tier for the month of October.  Cablevision's Terms of Service provide that subscribers can cancel service without charge on seven days' advance notice.  *See* Exhibit B (Terms of Service) at ¶ 14.  As a matter of longstanding practice, however, Cablevision allows its subscribers to cancel or downgrade their service at any time for any reason, and will refund the subscriber for whatever portion of the month remains after cancelation or downgrade for which the subscriber has pre-paid.  Thus, for example, if a subscriber pre-paid for October cable TV service in September, and decides to cancel service on October 15, Cablevision will refund the subscriber for the period from October 15 through the

end of October.   Similarly, if a subscriber chooses to downgrade to a lower, less expensive service tier on October 15, Cablevision will refund the subscriber the amount of the fee attributable to the higher service tier for the period from October 15 through the end of October. Because of this practice, Cablevision subscribers have the ability to terminate or downgrade their cable TV service if they become dissatisfied with the mix of networks that Cablevision offers at any time, at no cost to them for such cancelation or downgrade.

        **C.**      **The Contract Dispute with News Corp.**

I have personal familiarity with the contract dispute between Cablevision and News Corp. based on my work for Cablevision.  My understanding of the relevant events is as follows:

Among other assets, News Corp. owns 1) The Fox Broadcasting Company, which is a media company that, in turn, owns various broadcast stations; 2) Fox Television Holdings, Inc., which, in turn, owns various cable TV networks; and 3) Fox News Networks, LLC, which, in turn, owns cable TV news networks.  These businesses are sometimes referred to collectively as "Fox" or the "Fox Network."

In October 2010, Fox owned the following broadcast stations, which were available to Cablevision subscribers in the New York, Connecticut and New Jersey areas, and which broadcasted Fox-owned programming:  WNYW (also called "Fox 5"); WWOR (also called "My9"); and WTXF (also called "Fox 29") (together, the "Fox Broadcast Stations").  As of October 2010, Cablevision included two or three of the Fox Broadcast Stations in its Broadcast Basic package, subject to regional variation.

Fox also owned a large number of cable TV networks.  There were three Fox-owned cable TV networks that became part of the October 2010 contract dispute: Fox Business Network; National Geographic Wild; and Fox Deportes (together, the "Fox Cable TV Networks").  I refer to the Fox Broadcast Stations and the Fox Cable TV Networks together as

the "Fox Channels."  As of October 2010, Cablevision included the Fox Cable TV Networks in its "iO" packages.  None of the Fox Channels is a premium channel, as that term of art is described above.

Prior to October 2010, each of the Fox Broadcast Stations had elected to invoke its "retransmission consent" rights.  In 2009, Fox and Cablevision entered into a one-year agreement that gave Cablevision the right to transmit the Fox Channels for an annual fee (the "2009 Agreement").  That agreement was set to expire on October 16, 2010.

Cablevision sought to renew the 2009 Agreement in advance of its expiration.  During the ensuing negotiations, News Corp. demanded that Cablevision pay substantially more than its previous license fee.  At the time, that demand was more than Cablevision paid for all of the broadcast stations affiliated with the major broadcast networks (*i.e.,* CBS, NBC, ABC and Univision) combined.  Cablevision offered counter-proposals, but News Corp. rejected each one.

The negotiations were accompanied by public relations campaigns by both sides. Cablevision continued to negotiate a license with News Corp., including offering to enter into binding arbitration.

At 12:01 a.m. on October 16, 2010, with no renewal agreement reached, News Corp. withheld its consent for Cablevision to retransmit the Fox Channels and withdrew the Fox Channels from Cablevision.  Immediately upon "going black," Cablevision placed messages on the affected channels, informing subscribers of the change.  Consistent with New York regulation, Cablevision's messages in New York also informed subscribers that they could downgrade or cancel their cable TV service at no cost.  *See* Exhibit F (example of "Brodsky Notice" to New York subscribers); Exhibit G (example of notice to New Jersey subscribers); Exhibit H (example of notice to Connecticut subscribers); and Exhibit I (Cablevision schedule

for showing subscriber notices on cable TV).  The next morning, October 17, 2010, Cablevision sent email messages and ran other notices to its subscribers in New York, New Jersey and Connecticut, disclosing and detailing the reasons for the unavailability of the Fox Channels.  *See* Exhibit J (October 17, 2010 Email Notice to Subscribers).  In the Litchfield and New Haven areas of Connecticut, because Cablevision's contract with WTIC, the Fox affiliate in those areas, had not expired, Cablevision continued to retransmit WTIC to its subscribers (and, as result, such subscribers continued to receive Fox broadcast network programming).

Cablevision and News Corp. continued to negotiate and, on October 30, 2010, reached a new license agreement, which had the effect of saving money for subscribers by paying News Corp. less than its last demand prior to its withdrawal of the Fox Channels.  As soon as the new license agreement was signed on October 30, 2010, the Fox Channels were restored to the Cablevision lineup.

As a result, from October 16 to October 30, 2010, Cablevision did not have permission to transmit to its subscribers any signal for any of the Fox Channels.  Indeed, had Cablevision retransmitted the Fox Broadcast Stations, it would have violated federal law.  As a result, Cablevision did not transmit the signals for the Fox Channels during that period.

Cablevision gave subscribers notice of the change and an opportunity to downgrade or cancel service free of charge, and for subscribers who did elect to downgrade or cancel, refunded any fees they had pre-paid for service after the date of cancelation or downgrade.

I understand that numerous customers took advantage of this opportunity and canceled their service because of the "programming blackout" of the Fox Channels.  The vast majority of subscribers, however, elected to continue service despite the "programming blackout," and they continued to pay their monthly fees for their cable TV service.   Cablevision did not offer a credit

to all such subscribers (which I also refer to as an "across-the board" credit) as a result of the change to the availability of the Fox Channels.

### D.     Editorial Changes vs. Disruptions of Service

There are a variety of events that can affect which networks are available for a subscriber to view on her cable TV service.  The two most common types of events are:  (1) editorial or business decisions by the cable operator, on the one hand, and (2) disruptions to the operations of the cable system, on the other hand.

#### 1.     Editorial Changes

An editorial or business decision by a cable operator could result in what is commonly referred to as a "network change."  A "network change" is a term of art in the cable industry used to refer to a change to the mix of networks that cable operators offer subscribers on a particular service tier.  A "network change" can refer to the addition or removal of a network from a service tier, a change of network from one tier to another, or the substitution of one network for another.

A network change can result from a cable operator's decision to add or remove a network from a service tier based on the cable operator's editorial judgments about the content of the programming on the network.  A network change can also result from a contract dispute between a cable operator and a programmer, such as, for example, when a programmer refuses to enter into a license agreement to allow the cable operator to offer a network, or when a programmer insists on license fees or other contract terms that the cable operator finds unacceptable.  As noted, the term "programming blackout" is a term of art used in the cable industry to describe a network change resulting from such a contract dispute.  The unavailability of the Fox Channels from October 16 to 30, 2010, is an example of a "network change."  More specifically, it is a "programming blackout," which is a type of "network change."

19

The terms "network change" and "programming blackout" are not the only industry terms of art used to describe changes to the channel offerings resulting from editorial or business decisions by a cable operator or a programmer.   Rather, these kinds of changes also are commonly referred to in the cable industry as changes to "programming," "program services," "program packages," "number of channels," "channel allocations," and/or "broadcast channels." All of those terms are terms of art in the industry, and they all refer to the concept of a "network change."   In addition, I note that all of those terms are used in paragraph 17 of Cablevision's Terms of Service (and in paragraph 13 of the General Terms) here, and none of them is used in paragraph 4 of the Terms of Service (nor in paragraph 3 of the General Terms).

## 2.      Disruptions of Service

Storms, weather conditions, electrical outages, construction accidents, and other external events can affect the equipment on which a cable system depends, resulting in technical problems that affect the operation of a cable system.   Similarly, the equipment and software that makes up the cable system can fail or malfunction for a variety of internal reasons, such as age, maintenance issues, and deterioration, and thereby affect the operation of a cable system.   In addition, certain extraordinary *force majeure* type of events, such as a court injunction, a labor dispute or civil unrest, can similarly affect the operation of the cable system.   The term "disruption of service" is a term of art in the cable industry that refers to a loss of cable service for which a subscriber pays a separate price, resulting from technical failures or extraordinary *force majeure* type of events that affect the operation of the cable system.   The term "disruption of service" is not used in the cable industry to describe a "network change," such as a "programming blackout."

The unavailability of the Fox Channels from October 16 to 30, 2010, was <u>not</u> a "disruption of service."   It was not a loss of service for which subscribers paid a separate fee.

Rather, it only affected two or three channels out of 35 Broadcast Basic channels, and five or six channels out of at least 100 iO Package channels (depending on regional variation). Subscribers still received their cable service. In addition, it did not result from a technical failure or extraordinary *force majeure* type of event that affected the operation of Cablevision's cable system. Rather, the unavailability of the Fox Channels resulted from the contract dispute between News Corp. and Cablevision, and business decisions by both Cablevision and News Corp. that prevented them from reaching an agreement that would allow Cablevision to carry the Fox Channels for a period of time, and as such, it was a "programming blackout," which is a type of "network change."

A "disruption of service" is not the only term used to describe a loss of cable service for which subscribers pay a separate fee resulting from technical failures or extraordinary *force majeure* type of events that affect the operation of the cable system. Rather, such disruptions also are commonly referred to in the cable industry as a "failure" or an "interruption" of "program," "program transmissions," or "service." They are also referred to in the cable industry as an "outage." All of those terms are terms of art in the industry, and all of them refer to the concept of a "disruption of service." In addition, I note that all of those terms are used in paragraph 4 of Cablevision's Terms of Service (and several of them are used in paragraph 3 of the General Terms) here, and none of them is used in paragraph 17 of the Terms of Service (or in paragraph 13 of the General Terms). As a matter of custom and practice in the cable industry, those terms are <u>not</u> used to refer to a "programming blackout" or other type of "network change."

### E.      Subscriber Remedies

There is a federal and state-level regulatory regime in the areas where Cablevision operates, that addresses the remedies that cable operators are required to provide subscribers in the event of a "programming blackout," such as occurred in this case.  There is a different state-level regulatory regime with respect to remedies for "disruptions of service."  Cable operators, including Cablevision, often address these two situations in distinct sections of their terms of service.  I discuss these different regulatory regimes, below.

### 1.      Remedies for Programming Blackouts

I have dealt with the federal and state regulatory framework relating to "programming blackouts" and other "network changes" on almost a daily basis during my 27 years at Cablevision.   In general, the federal and state-level regulatory regime in the areas where Cablevision operates requires cable operators only to provide subscribers notice of the change, and to afford them an opportunity to cancel or downgrade service without charge, in the event of a "programming blackout" or other network changes involving the removal of a network from a service tier.

For example, regulations promulgated by the FCC require cable operators to provide notice to subscribers of network changes, and permit cable franchise authorities to enforce that standard.  *See* 47 C.F.R. § 76.1603(b) ("Customers will be notified of any changes in rates, programming services or channel positions as soon as possible in writing. . . .").  They do not provide for an across-the-board credit to affected subscribers.

In New York, a "network change" is defined as "the removal of a network from a service tier."  N.Y. Comp. Codes R. & Regs. tit. 16 § 890.80(c).  The remedy for a "network change" in New York is to give subscribers a "Brodsky Notice," which is named after the New York legislator who first proposed the legislation.  In relevant part, the Brodsky Notice must be given

22

"to subscribers who are receiving services affected by any such change in writing … within 30 days of the date upon which the cable television company first knows of such change . . . ." *Id.* § 890.80(c)(4). The notice must be "by written on-screen visual message prominently displayed on the affected television programming channel or channels, and on the program listing channel of the cable television system, if one is provided, at least once each hour for no less than a 30-day period." *Id.* Such notice "shall specify the network affected by the change and the effective date of the change and shall inform subscribers of the opportunity to downgrade or terminate service within 30 days of the receipt of the notice without any charge for such termination or downgrade if the network change includes a retiering of service or rate increase." *Id.* § 890.80(c)(5). The Brodsky regulations do not provide for an across-the-board credit to affected subscribers. *See id.* New Jersey and Connecticut similarly deal with these kinds of "network changes" by requiring notice to subscribers and by not requiring across-the-board credits. *See* N.J. Admin. Code § 14:18-3.17; Conn. Gen. Stat. Ann. 16-333f.[4]

Cablevision's longstanding practice has been to give notice of the change and afford subscribers an opportunity to cancel or downgrade service without charge, and, for subscribers who do downgrade or terminate—and only those subscribers—to provide a refund of any fees that the subscriber has pre-paid for the period after downgrade or termination. It has not been Cablevision's practice to provide an across-the-board credit to subscribers who elect to continue service in the context of a "programming blackout."

---

[4]   There are several specific situations where a cable operator may be required by regulation to provide across-the-board credits to subscribers affected by a network change. One such situation is where the change was the result of a bait-and-switch pursuant to which the cable operator baited customers into subscribing by actively advertising certain programming and then within 6 months pulled or failed to offer that programming despite its reasonable availability to the cable operator. *See* N.Y. Comp. Codes R. & Regs. tit. § 890.80(c)(7). Another is for a "planned programming change" made without proper notice to the Connecticut regulatory authority. Conn. Gen. Stat. Ann. § 16-333n. It is commonly understood in the cable industry that a "programming blackout" such as the one that occurred here does not fall within these types of situations.

Cablevision is constantly making adjustments to its channel line-up, including moving networks from one channel to another, moving networks from one tier to another, adding networks, and, less frequently, removing networks from the channel line-up entirely.  All of these actions are varieties of "network change."  For example, as shown in Exhibit K, in 2009, Cablevision made over 980 network changes, and as shown in Exhibit L, in 2010, Cablevision made over 380 network changes.  *See* Exhibits K, L (listing network changes for 2009 and 2010, respectively).  To my knowledge, in none of these network changes, including those that involved removal of a network from a service tier, did Cablevision offer an across-the-board credit to affected subscribers.

I am also familiar with a number of "network changes" at Cablevision that were "programming blackouts."  For example, in January 2010, Cablevision had a contract dispute with the Scripps Network, which owned the Food Network and HGTV.  As a result of that dispute, Scripps Network withheld its permission for Cablevision to carry those two networks, and Cablevision subscribers could not view those networks for three weeks.

Similarly, in March 2010, Cablevision subscribers were unable to view WABC-TV on Cablevision due to a contract dispute with The Walt Disney Company, which owned the WABC-TV station.  As a result, WABC-TV was unavailable to Cablevision subscribers for a 24-hour period.

From late 2009 through mid-2011, Cablevision carried the Tennis Channel.  When the Tennis Channel's contract expired in September 2011, it pulled its signal from Cablevision and other carriers, pending renegotiation of terms.  Cablevision and Tennis Channel were not able to reach an agreement.

In each of the above-described cases, the only across-the-board remedy that Cablevision provided was notice and an opportunity to cancel or downgrade.  Those subscribers who elected to downgrade or terminate were refunded any amounts they had pre-paid for the period after they downgraded or terminated service.  Cablevision did not offer across-the-board credits to subscribers who chose to continue with their service, nor did any regulator or court require Cablevision to do so.  Rather, it gave notice and an opportunity to downgrade or terminate service.

### 2.      Remedies for Disruptions of Service

Over my 27 years in the cable industry I have had considerable experience dealing with situations where Cablevision went through a disruption of service and with the subscriber remedies that have been offered.  There is a well-developed regulatory regime, in the form of state-level regulations governing such disruptions of service, and I have worked with that regime on almost a daily basis over the last 27 years at Cablevision.  Over the years, I have also been asked to comment on Cablevision's terms of service dealing with these kinds of disruptions of service to ensure compliance with applicable law, regulations and franchise obligations.

The applicable regulations in New York, New Jersey and Connecticut that provide across-the-board credit in the event of certain "disruptions of service" vary slightly from one another, depending on four components:  loss, cause, time and notice.

The "loss" component refers to the scope of service lost as a result of the technical problem or extraordinary *force majeure* type of event.  To qualify for an across-the-board credit, the loss must rise to the level of a "disruption of service," namely, loss of an entire tier of service

for which the subscriber pays a separate price (or loss of a premium channel with a separate price).[5]

The "cause" component refers to the cause of the loss and makes a distinction between causes that are within the cable operator's reasonable control and those which are not.

The "time" component refers to the duration of the loss of service, and is expressed as a continuous period of time ranging from a minimum of four hours to twenty-four hours.

The "notice" component refers to whether or not the cable operator knows of the disruption of service, and whether it provides the credit automatically or only to those subscribers who notify the cable operator of the problem and request the credit.

The regulations for providing across-the-board credits due to disruptions of service are summarized in Table 1 below.

<strong><u>Table 1</u></strong>

| | Loss | Cause | Time | Notice |
|---|---|---|---|---|
| **New York**<br><br>(N.Y. Comp. Codes R. & Regs. tit. 16 § 890.65) | At least an entire tier of service (or a premium channel) | Disruption of service within the reasonable control of cable operator | 4 hours | Automatic credits if the cable operator can determine the affected subscribers; otherwise credit only upon timely notice and request by the subscriber |
| **New Jersey**<br><br>(N.J. Admin. Code § 14:18-3.5) | At least an entire tier of service | Disruption of service within reasonable control of cable operator | 6 hours | Credit only upon timely notice and request by subscriber |
| | All cable service | Disruption of service **regardless** of whether it is within the reasonable control of the cable operator | 24 hours | Credit only upon timely notice and request by subscriber |

---

[5] At Cablevision the practice is to treat the loss of at least one-half of the channels on any service tier as an effective loss of the entire service tier. This practice grew out of conversations with regulators as to their expectations for cable operators in these kinds of situations.

| | Loss | Cause | Time | Notice |
|---|---|---|---|---|
| **Connecticut**<br><br>(Conn. Agencies Regs. § 16-333e1) | All cable service | Disruption of service **regardless** of whether it is in the reasonable control of the cable operator, provided it is not solely the result of the loss of commercial electric power and was not caused by subscribers | Based on system reliability formula set forth in regulations | Credit only upon timely notice and request by subscriber |
| (Conn. Gen. Stat. Ann. § 16-331w) | All cable service | Disruption of service **regardless** of whether it is in the reasonable control of the cable operator, provided it was not caused by subscribers | 24 hours | Credit only upon timely notice and request by subscriber |

With respect to the "cause" component, it is commonly understood in the cable industry that the regulations referenced in Table 1 all concern losses of service resulting from technical failures and extraordinary *force majeure* type of events that affect the operation of the cable system, and that they do not apply to "network changes," including "programming blackouts" such as occurred in this case.  It is commonly understood in the cable industry that other regulations address the subscriber remedies that apply in the event of "programming blackouts" and other "network changes."  Those regulations are summarized above in Section III.E.1.

Cablevision's longstanding practice, except in limited circumstances not relevant here, is to offer and provide subscribers across-the-board credits only for "disruptions of service" of the types described in the regulations summarized in Table 1 above, and not for "programming blackouts" or other "network changes."

I note that, in contrast to paragraph 17 of the Terms of Service (and paragraph 13 of the General Terms), paragraph 4 of Cablevision's Terms of Service (and paragraph 3 of the General

Terms) references each of the four components of cause, loss, duration and notice, which also appear in the regulations summarized above concerning "disruptions of service."

## IV.    Expert Findings, Conclusion and Opinions

As part of my duties at Cablevision, I have had frequent involvement in and responsibility for making decisions as to the appropriate remedies to offer subscribers in the event of network changes and disruptions of service.  When making these decisions, Cablevision and I typically consider the nature and scope of the issue, the cause of the issue, the applicable terms of service if any, and the practice and custom in the industry as informed by all applicable laws, rules and regulations.   Applying those principles here, I have reached the following findings, conclusions and opinions.

First, it is my opinion, to a reasonable degree of expert certainty, that the unavailability of the Fox Channels on Cablevision's cable system from October 16 to October 30, 2010, due to the contract dispute between News Corp. and Cablevision was a "programming blackout," which is a kind of "network change," as those terms of art are used in the cable industry.  As discussed above, the other terms of art found in paragraph 17 of Cablevision's Terms of Service also could be used to describe the change to the availability of the Fox Channels on Cablevision from October 16-30, 2010.  But none of the terms of art found in paragraph 4 of the Terms of Service would be used to describe this change to the availability of the Fox Channels.

Second, it is my opinion, to a reasonable degree of expert certainty, that in general, in the event of a "programming blackout," the applicable regulations in the areas where Cablevision operates require cable companies only to give subscribers notice of the change and to afford them an opportunity to downgrade or terminate service free of charge.

Third, it is my opinion, to a reasonable degree of expert certainty, that, in connection with the "programming blackout" of the Fox Channels, Cablevision gave subscribers notice of the change and afforded them an opportunity to downgrade or terminate service free of charge, which was consistent with its longstanding practice as informed by the regulatory framework.

Fourth, it is my opinion, to a reasonable degree of expert certainty, that a "disruption of service" is a commonly understood term of art in the cable industry, which refers to a loss of cable service for which a subscriber pays a separate price, resulting from a technical failure or extraordinary *force majeure* type of event that affects the operation of the cable system.

Fifth, it is my opinion, to a reasonable degree of expert certainty, that, other than in limited circumstances not applicable here, the across-the-board credits requested by Plaintiffs are required under applicable regulations only for certain "disruptions of service." The "programming blackout" of the Fox Channels was not a "disruption of service." The unavailability of the Fox Channels did not constitute a loss of cable service for which a subscriber pays a separate price, as the Fox Channels represented only a small fraction of the total number of channels contained in the service tiers from which they were unavailable. Similarly, the unavailability of the Fox Channels was <u>not</u> caused by a technical failure or extraordinary event that affected the operation of Cablevision's cable system.  It resulted from the contract dispute between Cablevision and News Corp., in which Cablevision made a business decision to refuse to accede to News Corp.'s demands for fees and contract terms that it deemed to be unacceptable, and in which News Corp. made a business decision to refuse to permit Cablevision to carry the Fox Channels during the dispute.

Dated:  July 18, 2014

Elizabeth Losinski

EXHIBIT A

# *Curriculum Vitae*
# *Elizabeth Losinski*

**Employment**

February 1, 2014 – Present      Consultant - LKL Consulting, Inc.

Consultant to Cablevision Systems Corporation with respect to development of the history of Cablevision and advisor on compliance with laws and regulations governing corporate political activity, including lobbying, gift rules and campaign finance as well as general advisor on cable policy issues.

1998 – 2014      Vice President - Cable Policy & Political Ethics; Cablevision Systems Corporation

Responsible for Company's political activity, including managing the political action committees, compliance with lobbying and gift rules; political advertising and other corporate political activity.  Also responsible for franchise relations with the City of New York.

1987 – 1998  Director of Regulatory Affairs; Cablevision Systems Corporation

Responsible for relationships with local franchise authorities as well as federal and state public officials both in legislative and regulatory branches.

1983-1984  Congressional Aide

Legislative Director for Congressman Timothy J. Penny

1978 – 1983 Assistant City Attorney, City of Rochester, Minnesota

Municipal corporate counsel assigned to several municipal departments with particular emphasis in Planning & Zoning, Building Codes, Police and Fire, and Franchise Administration.

**Education**

Bachelor of Arts *magna cum laude;* Regis University; Denver, Colorado; 1972
Juris Doctor *cum laude*, Law Review and Legal Intern, Legal Assistance Clinic
           Gonzaga University School of Law;  Spokane, Washington; 1976
Master of Business Administration; Yale University School of Management; 1986

**Publications**

*Competitive Entry Into the Telecommunications Industry; Taking On the Phone Companies*;  Albany University Law Review.

*Development Issues in Jefferson County Colorado*;   Colorado Public Policy Center for the Environment.

**Personal**

Competitive Dressage Equestrian

EXHIBIT B



Please Sign In

Monday, March 14, 2011

## Terms Of Service

Optimum Online

iO TV

Optimum WiFi

Optimum Voice

General Terms of Service

## Terms Of Service

| Optimum Online | iO TV | Optimum Voice |
|---|---|---|
| residential | residential | residential |
| business | business | business |
| web DVR | iO Go | SIP Trunking |
| | iO Photos | |

## Agreement for iO TV

1. **Payment of Charges:** Subscriber will be billed monthly in advance for services to be received, plus pro-rata charges, if any, for periods not previously billed. Subscriber will be billed monthly for Pay Per View, On Demand or other services ordered where charges are based on actual usage or on orders placed during the previous month. Subscriber must pay all undisputed monthly charges as itemized on the Cablevision monthly invoice and/or notify Cablevision of disputed items within thirty (30) days of receipt, or such greater amount of time as required by law. Failure to pay charges invoiced may result in discontinuance of service, the removal of all equipment delivered and/or the imposition of a late payment or service charge. An additional charge may be imposed if a check is not honored due to insufficient funds. In the event collection activities are required, an additional collection charge may be imposed.

2. **Services Provided:** In addition to providing video programming and video-related services, and interactive television services, the Cablevision digital cable box may provide e-mail, e-commerce and other services, as well as access to certain proprietary products of Cablevision. Through e-mail and other functions you may be able to subscribe to or access other Services and transact other forms of electronic commerce (hereinafter collectively "Services"). Subscriber acknowledges that Subscriber may incur charges while using these Services or while engaging in other forms of "e-commerce" (i.e. charges may be incurred as a result of accessing certain information, or purchasing or subscribing to certain offerings using these Functions). All such charges, including applicable taxes shall be paid by Subscriber to those Services and are not the responsibility of Cablevision.

3. **Cablevision Property:** All equipment, including but not limited to, any cables, wires, amplifiers, any traditional cable box, digital cable box, access card, remotes, and keyboards distributed to and/or installed for use in the Subscriber's home by or on behalf of Cablevision ("Equipment") remains the property of Cablevision. None of the Equipment shall become a fixture. Subscriber must return all Equipment upon substitution of use or termination of service. Failure to do so will result in a charge to be determined with reference to Cablevision's then current penalty schedule, which amount shall be due immediately. Subscriber agrees to pay such charge whether such Equipment is lost (through theft or otherwise) or destroyed.

4. **Disruption of Service:** In no event shall Cablevision be liable for any failure or interruption of program transmissions or service resulting in part or entirely from circumstances beyond Cablevision's reasonable control. Subject to applicable law, credit will be given for qualifying outages. In any event, if there is a known program or service interruption in excess of 24 consecutive hours (or in excess of such lesser time period pursuant to state law), Cablevision, upon prompt notification of such failure or interruption from Subscriber, will either provide Subscriber with a pro-rata credit relating to such failure or interruption or, at its discretion, in lieu of the credit provide alternative programming during any program interruption. Cablevision shall not be liable for any incidental or consequential damages.

5. **Repair of Cablevision Equipment:** Cablevision will repair and/or replace defective equipment (excluding the replacement of batteries) as long as such damage was not caused by misuse or other improper operations or handling by Subscriber. Cablevision is not responsible for the maintenance or repair of Subscriber provided equipment, including but not limited to television sets, VCRs or other video equipment, remote controls, keyboards, stereos or other audio equipment, telephones or A/B switches. A service charge may be imposed if damage to Cablevision Equipment is due to negligent use or abuse or if no fault is discovered in Cablevision's system or Equipment. In addition, an equipment charge may be imposed for the repair or replacement of any lost, stolen or damaged Equipment. Cablevision makes no warranties, with respect to equipment or service provided by Cablevision or with respect to the Equipment's compatibility with any Subscriber owned equipment.

6. **Subscriber Property:** Cablevision assumes no responsibility for and shall have no responsibility for the condition or repair of any Subscriber provided equipment. Subscriber is responsible for the repair and maintenance of Subscriber provided equipment. Cablevision is not responsible or liable for any loss or impairment of reception of Cablevision's service due in whole or in part to a malfunction or defect in Subscriber provided equipment.

7. **Taxes:** Subscriber agrees to pay any local, state or federal taxes imposed or levied on or with respect to the Services, the Equipment or installation or service charges incurred with respect to the same.

8. **Reproduction of Programs:** Subscriber agrees that the programs and other services provided by Cablevision will be utilized solely for Subscriber's personal, non-commercial use and will not be duplicated except in compliance with applicable law.

9. **Cablevision's Rights:**
   A. Cablevision has no obligation to monitor content or services accessible by means of the Cablevision cable system or the digital cable box. However, Subscriber acknowledges and agrees that Cablevision has the right to monitor content electronically from time to time and to disclose any information as necessary to satisfy any law or regulation to operate its programming and data information services properly, or to protect itself or its Subscribers.

   B. Cablevision shall have the right to determine in its sole discretion what constitutes an "inappropriate" or "commercial use" of Cablevision's systems, equipment, and services.

10. **Care of Cablevision Property:** Subscriber agrees that neither Subscriber nor any other person (except Cablevision's authorized personnel) will open, tamper with service, make any alterations to, or remove any Equipment from its point of initial installation, absent Cablevision's consent. Any alteration, tampering, removal, etc.

or the use of equipment which permits the receipt of services without authorization or the receipt of services to an unauthorized number of outlets, or to unauthorized locations constitutes theft of service and is prohibited.

11. **Access to Subscriber Premises:** Subscriber agrees to provide Cablevision's representatives with access at reasonable times to Subscriber's premises to install, inspect, maintain and/or repair the Equipment supplied by Cablevision and, upon the termination of service, to remove the same from the premises. Cablevision's failure to remove its property shall not be deemed an abandonment thereof.

12. **Assignment or Transfer:** This Agreement and the equipment supplied by Cablevision are not assignable or otherwise transferable by Subscriber.

13. **Termination for Bankruptcy:** Cablevision may terminate its service immediately in the event that Subscriber makes an assignment for the benefit of creditors or a voluntary or involuntary petition is filed by or against Subscriber under any law having for its purpose the adjudication of Subscriber as a bankrupt or the reorganization of Subscriber.

14. **Termination of Service by Subscriber:** Subscriber shall have the right at any time to terminate the service by giving seven (7) days prior written notice to Cablevision. In the event Subscriber elects to terminate the service, Subscriber will pay for such service until the date of disconnection. However, in no event, unless Subscriber fails to keep the scheduled disconnect appointment, shall Subscriber pay for a period greater than seven (7) days after Cablevision receives such written notification of termination.

15. **Breach of Agreement:** If Subscriber breaches this Agreement or fails to abide by Cablevision's rates, rules and regulations, Cablevision at its option may discontinue the service and remove the Equipment. Failure of Cablevision to remove such Equipment shall not be deemed an abandonment thereof. Subscriber shall pay reasonable collection and/or attorney's fees to Cablevision in the event that Cablevision shall find it necessary to enforce collection or to preserve and protect its rights under this Agreement.

16. **Security Deposit:** Any security deposit given by customer for the Equipment or Cablevision's service will be due and payable upon the first monthly billing. Such security deposits will be returned to customer within sixty (60) days of termination of Cablevision's service so long as payment has been made for all amounts due on customer's account and customer has returned the Cablevision Equipment undamaged.

17. **Programming:** All programming, program services, program packages, number of channels, channel allocations, broadcast channels, interactive services, e-mail, data offerings and other Services are subject to change in accordance with applicable law.

18. **Rates:** All rates are subject to change in accordance with applicable law.

19. **Late Fee:** If your account is 30 days past due, you will see a reminder message on your statement. If your past due balance remains unpaid, you may be charged an applicable late fee on top of your past due balance. If your account remains unpaid, your service may be disconnected. You can avoid any late charges by paying your bill promptly.

20. **Disclaimer:** Cablevision assumes no liability for any program, services or information distributed over the cable system and/or Cablevision's digital cable box unless locally produced by Cablevision. Cablevision shall not be responsible for any products, merchandise or prizes promoted on or purchased through the use of the cable system or Cablevision's digital cable box, unless such products, merchandise or prizes are provided directly by Cablevision.

21. **Parental Control:** A Parental Control feature is available for you on both the traditional cable box and the digital cable box, if you want to keep children from watching certain programming. You can place channels under Parental Control by blocking out channel number, and/or, on the digital cable box, by program rating. Please check the manual provided with your service for instructions on how to implement and monitor the Parental Control features. Should you deactivate the Parental Control feature on the traditional cable box, even for one channel or event, this will deactivate the Parental Control feature for all other channels that were previously locked out. You will then have to reactivate the Parental Control to again block out the desired channels. It is recommended that you occasionally verify that your Parental Control feature is activated and operational.

22. **Spending Controls:** Spending Controls, which allow you to control the purchasing of Pay Per View or On Demand movies and events, are available in order to assure authorized use and ordering of these services, either by means of a Purchase Password for telephone requests, by means of a PIN number for ordering through your telephone or your addressable cable box, or by means of the Options and Help menu available on the digital cable box. In some areas, you may be required to pre-select a Purchase Password or PIN number. Please check the manual provided with your service for instructions on how to implement and monitor the Spending Control features. Failure to utilize these features may allow someone to order Pay Per View or On Demand services from your residence without your knowledge. Should this occur, the account holder will remain legally and financially responsible for all charges. Also, should you deactivate these features on the traditional cable box even for one channel or event, this will remove the Purchase Password security for all Pay Per View services. You will have to reprogram the features if you wish to control the ordering of the Pay Per View services. It is recommended that you occasionally verify that your Spending Control features are activated and operational.

23. **Limitation of Liability:** Unless otherwise specifically provided in this Agreement, Cablevision will not be liable to the Subscriber or to any third party for:

  A.  any direct, indirect, incidental, special, punitive or consequential losses or damages, including loss of profits, loss of earnings, loss of business opportunities and personal injuries (including death), resulting directly or indirectly out of, or otherwise arising in connection with the use of Cablevision's Equipment by the Subscriber, Cablevision's services, or any other use of the Services including without limitation, any damage resulting from or arising out of the Subscriber's reliance on or use of Cablevision's digital cable box, Cablevision's services or the Services, or the mistakes, omissions, interruptions, deletion of e-mails, errors, defects, delays in operation, transmission, or any failure of performance of Cablevision's Equipment, including without limitation the digital cable box, Cablevision's services or the Services; and

  B.  any losses, claims, damages, expenses, liabilities or costs (including legal fees) resulting directly or indirectly out of, or otherwise arising in connection with, any allegation, claim, suit or other proceeding based upon a contention that the use of Cablevision Equipment, Cablevision's services, or the Services by the Subscriber or a third party infringes the copyright, patent, trademark, trade secret, confidentiality, privacy, or other industrial or intellectual property rights or contractual rights of any third party.

  C.  This limitation applies to the acts, omissions, negligence and gross negligence of Cablevision, its officers, employees, agents, contractors or representatives which, but for this provision, would give rise to a cause of action against Cablevision in contract, tort or any other legal doctrine.

24. **Prohibited Uses:** The Subscriber shall not use Cablevision's Equipment, including without limitation the cable box or digital cable box, Cablevision's services or the Services for illegal or inappropriate activities, including but not limited to:

  A.  invading another person's privacy; unlawfully using, possessing, posting, transmitting or disseminating obscene, profane or pornographic material; posting, transmitting, distributing or disseminating content which is unlawful, threatening, abusive, harassing, libelous, slanderous, defamatory or otherwise offensive or objectionable.

  B.  modifying, disrupting or tampering with Cablevision's Equipment, including but not limited to, tampering with the seal on the digital cable box, the access card or any of Cablevision's services;

C.   restricting, inhibiting or otherwise interfering with the ability of any other person to use or enjoy any Cablevision service, the Service, or the Internet.

D.   reselling Cablevision service or services;

E.   conducting a pyramid or other illegal soliciting scheme; or

F.   impersonating any person or entity or forging anyone else's digital or manual signature.

25.   Engaging in one or more of these activities may result in termination of this Agreement. This section 24 shall not in any way limit Cablevision's rights of termination pursuant to any other provision of this Agreement.

26.   **License Requirements:** Subscriber agrees to comply with all end user license requirements relative to any of the Services which Subscriber accesses pursuant to the terms of this Agreement.

27.   **Cablevision shall not be Liable for:** Any information sent by the Subscriber utilizing the functions of Cablevision's Digital Set Top Box is sent at the Subscriber's sole risk, and Cablevision shall have no liability whatsoever for any claims, losses, actions, damages, suits or proceedings arising out of or otherwise relating to such actions by the Subscriber.

28.   **Security:**

A.   You are responsible for any misuse of Cablevision's Equipment, Cablevision's service or the Services that you have contracted for, even if the inappropriate activity was committed by a friend, family member, guest, employee or Subscriber with access to your account. Therefore, you must take steps to ensure that others do not gain unauthorized access to Cablevision's Equipment, services or Services.

B.   The Equipment, Cablevision's service or the Service may not be used to breach the security of another user or to attempt to gain access to any other person's computer, software or data, without the knowledge and consent of such person. They also may not be used in any attempt to circumvent the user authentication or security of any host, network, or account. Use or distribution of tools designed for compromising security is prohibited.

29.   **Electronic Mail:**

A.   Cablevision's digital cable box, Cablevision's services or the Services may not be used to send unsolicited bulk or commercial messages. This includes, but is not limited to, bulk mailing of commercial advertising, informational announcements, charity requests, petitions for signatures and political or religious messages. Such messages may only be sent to those who have explicitly requested it.

B.   The digital cable box, Cablevision's service or the Services may not be used to collect responses from unsolicited e-mail sent from accounts on other Internet hosts or e-mail services that violate this Policy or the acceptable use policy of any other Internet service provider. Moreover, unsolicited e-mail may not direct the recipient to any web site or other resource, which uses the services.

C.   The propagation of chain letters is prohibited, whether or not the recipient wishes to receive such mailings.

D.   Cablevision is not responsible for the forwarding of e-mail sent to any account which has been suspended or terminated. Such e-mail will either be returned to sender, ignored, deleted, or stored temporarily, at Cablevision's sole discretion.

30.   **Violation of Acceptable Use Policy:** Cablevision does not routinely monitor the activity of e-mail or other Internet service accounts for violation of this Policy. However, in our efforts to promote good citizenship within the Internet community, we will respond appropriately if we become aware of inappropriate use of our services. Cablevision prefers to advise Subscribers of inappropriate behavior and any necessary corrective action. However, if Cablevision's Equipment or Cablevision's service or Services are used in a way which Cablevision or its distribution affiliates, in their sole discretion, believe violate this Policy, Cablevision or its distribution affiliates may take any responsive actions they deem appropriate. Such actions include, but are not limited to, temporary or permanent removal of content, and the immediate suspension or termination of all or any portion of the Internet or data features, services and functionalities. Neither Cablevision nor its distribution affiliates will have any liability for any such responsive actions. The above-described actions are not Cablevision exclusive remedies and Cablevision may take any other legal or technical action it deems appropriate. Cablevision reserves the right to investigate suspected violations of this Policy, including the gathering of information from the user or users involved and the complaining party, if any, and examination of material on Cablevision's servers and network. During an investigation, Cablevision may suspend the account or accounts involved and/or remove material, which potentially violates this Policy.

You hereby authorize Cablevision and its distribution affiliates to cooperate with

A.   law enforcement authorities in the investigation of suspected criminal violations, and

B.   system administrators at other Internet service providers or other network or computing facilities in order to enforce this Policy.

31.   Such cooperation may include Cablevision providing the username, IP address, or other identifying information about a subscriber. Upon termination of an account, Cablevision is authorized to delete any data and e-mail messages associated with such account. The failure of Cablevision or its distribution affiliates to enforce this Policy, for whatever reason, shall not be construed as a waiver of any right to do so at any time.

32.   You agree that, if any portion of this Policy is held invalid or unenforceable, that portion will be construed consistent with applicable law as nearly as possible, and the remaining portions will remain in full force and effect. This Policy shall be exclusively governed by, and construed in accordance with, the laws of the State of New York.

33.   **Privacy Statement:** Please see Cablevision's privacy statement for a detailed outline of Cablevision's video or digital services privacy policies and how they affect your use of Cablevision's Equipment and services.

34.   **Data Storage and Retention:** Subscriber agrees to comply with any policies or requirements of Cablevision relating to e-mail storage as established and modified by Cablevision from time to time. Such policies may include but shall not be limited to limitations upon the quantity of e-mails stored, the period of time for which they may be retained, and the length of permissible e-mails.

35.   **Entire Agreement:** This Agreement constitutes the entire agreement between the Subscriber and Cablevision for OptimumTV and/or iO services. No undertaking, representation or warranty made by any agent or representative of Cablevision in connection with the sale, installation, maintenance or removal of Cablevision's services or Equipment shall be binding on Cablevision except as expressly included herein. Please see additional terms and conditions for Cablevision's Optimum Online(sm) and other services.

36.   **Amendment:** Cablevision may, in its sole discretion, change, modify, add or remove portions of this Agreement at any time. Cablevision may notify Subscriber of any such changes to this Agreement by posting notice of such changes on using the features of the Cablevision's digital cable box, or sending notice via e-mail or postal mail. The Subscriber's continued use of Cablevision's service following notice of such change, modification or amendment shall be deemed to be the Subscriber's acceptance of any such modification. If Subscriber does not agree to any modification of this Agreement, Subscriber must immediately cease using Cablevision's Equipment and services and notify Cablevision that Subscriber is terminating this Agreement in accordance with Section 14 of this Agreement.

| QuickLinks | Add Services | More Links | Optimum Sites | Local Media |
|---|---|---|---|---|
| Site Map | Optimum Online Boost | About Us | Optimum.com | News12.com |
| Optimum Latino | Optimum Online Ultra | Contact Us | Optimum Select | MSGVarsity.com |
| Photo Center | Optimum Voice | Report Abuse | Optimum Store | newsday.com |
| Internet Tools | iO TV | Customer Panel | Optimum Homes | exploreLI.com |
| Computer Security | Optimum WiFi | Careers | Optimum Autos | amny.com |
| Video | iO DVR | Advertise with Us | Optimum Rewards | News12enEspañol.com |

© Copyright 2011 CSC Holdings, LLC.    Terms of Service  |  Copyright Policy  |  Privacy Policy

EXHIBIT C

# GENERAL TERMS AND CONDITIONS OF SERVICE

In addition to these General Terms and Conditions of Service, Subscriber agrees to be bound by the terms of service for the applicable Optimum service as set forth at www.optimum.net, such as iO TV, Optimum Online and Optimum Voice, as such may be updated from time to time (collectively, the "Terms of Service"), which are incorporated herein by this reference. In the event of any conflict between these Terms and Conditions below and the Terms of Service, the Terms of Service shall control.

**1. Payment of Charges:** Subscriber will be billed monthly in advance for Services to be received, plus pro-rata charges, if any, for periods not previously billed. Subscriber will be billed monthly for Pay Per View, On Demand or other Services ordered where charges are based on actual usage or on orders placed during the previous month. Subscriber agrees to pay all undisputed monthly charges and all applicable fees and taxes as itemized on the Cablevision monthly bill and notify Cablevision of disputed items within thirty (30) days of receipt, or longer as provided by applicable law. Failure to pay charges billed (including checks returned for insufficient funds) may result in discontinuance of Service, the removal of all Cablevision Equipment (as defined below) and/or imposition of a late payment or service charge. If the Subscriber has more than one account (Business and/or Residential) served by Cablevision, all Cablevision provided Services at all locations may be subject to discontinuance of Service in the event any one account remains unpaid. In the event collection activities are required, an additional collection charge may be imposed.

**2. Cablevision Property:** All equipment, including but not limited to, any cables, wires, amplifiers, cable boxes, access cards, remotes, cable cards, battery backup units, modems, and routers distributed to and/or installed for use in the Subscriber's service location(s) by or on behalf of Cablevision ('Equipment') remains the property of Cablevision. None of the Equipment shall become a fixture. Cablevision property is intended to service and reside at the specific service location and is not to be used off premises without Cablevision authorization. Subscriber must return all Equipment upon substitution of use or termination of Service. Failure to do so will result in a charge to be determined in accordance with Cablevision's then current schedule of charges for non-returned Equipment, which amount shall be due immediately. Subscriber agrees to pay such charge whether the Equipment is lost (through theft or otherwise), damaged or destroyed.

**3. Disruption of Service:** In no event shall Cablevision be liable for any failure or interruption of Service, including without limitation those failures and interruptions resulting in part or entirely from circumstances beyond Cablevision's reasonable control. Subject to applicable law, credit with respect to Subscriber's recurring monthly subscription fee shall be given for qualifying outages of Cablevision Services.

**4. Repair of Cablevision Equipment:** Cablevision will repair and/or replace defective Equipment, if any, as long as such damage was not caused by misuse or other improper operations or handling by Subscriber. Cablevision is not responsible for the maintenance or repair of Subscriber-provided equipment, including but not limited to television sets, or other video equipment, computers, modems, or any other related Subscriber-provided equipment. Cablevision makes no warranties, with respect to Equipment or Service provided by Cablevision or with respect to the Equipment's compatibility with any Subscriber-provided equipment.

**5. Subscriber Property:** Cablevision assumes no responsibility and shall have no responsibility for the condition or repair of any Subscriber-provided equipment and/or software. Subscriber is responsible for the repair and maintenance of Subscriber-provided equipment and/or software. Cablevision is not responsible or liable for any loss or impairment of Cablevision's Service due in whole or in part to a malfunction, defect or otherwise caused by Subscriber-provided equipment and/or software.

**6. Taxes:** Subscriber agrees to pay any local, state or federal taxes imposed or levied on or with respect to the Services, the Equipment or installation or service charges incurred with respect to the same.

**7. Care of Cablevision Property:** Subscriber agrees that neither Subscriber nor any other person (except Cablevision's authorized personnel) will open, tamper with, service, make any alterations to, or remove any Equipment from the service address of initial installation. Any alteration, tampering, removal, etc. or the use of equipment which permits the receipt of Services without authorization or the receipt of Services to an unauthorized number of outlets or to unauthorized locations constitutes theft of service and is prohibited.

**8. Access to Subscriber Premises:** Subscriber authorizes Cablevision and its employees, agents, contractors and representatives to access and otherwise enter the Subscriber's premises to install, inspect, maintain and/or repair the Equipment and, upon the termination of Service, to remove the same from the premises. Cablevision's failure to remove its Equipment shall not be deemed an abandonment thereof.

**9. Assignment or Transfer:** This Agreement and the Services and/or Equipment supplied by Cablevision are not assignable or otherwise transferable by Subscriber, without specific written authorization from Cablevision.

**10. Termination of Service:** Unless otherwise terminated in accordance with the terms hereof or the Terms of Service, this agreement shall automatically renew on a month-to-month basis. Subscriber acknowledges that upon such renewal all pricing is subject to change.

**11. Breach of Agreement:** In the event of any breach of this agreement (including the Terms of Service) by Subscriber, the failure of Subscriber to abide by the rates, rules and regulations of Cablevision, the failure of Subscriber to provide and maintain accurate registration information, or any illegal activity by the Subscriber using the Service, this agreement may be, at Cablevision's option, terminated and Cablevision's Equipment removed. Subscriber shall pay reasonable collection and/or attorney's fees to Cablevision in the event that Cablevision shall find it necessary to enforce collection or to preserve and protect its rights under this agreement.

**12. Security Deposit:** Any security deposit given by Subscriber for the Equipment or Cablevision's Service will be due and payable upon the first monthly billing. Such security deposits will be returned to Subscriber within sixty (60) days of termination of Cablevision's Service so long as payment has been made for all amounts due on Subscriber's account and Subscriber has returned the Cablevision Equipment undamaged.

**13. Content and Services:** All content, program services, program packages, number of channels, channel allocations, broadcast channels, interactive services, email, data offerings and other services are subject to change in accordance with applicable law.

**14. Rates:** All rates are subject to change in accordance with applicable law.

**15. Late Fee:** If your account is 30 days past due, a reminder message will be included on your monthly bill. If your past due balance remains unpaid, you may be charged an applicable late fee in addition to your past due balance at Cablevision's then current rate. If your account remains unpaid your Services may be disconnected. You can avoid incurring late fees by paying your monthly bill promptly.

**16: Disclaimer:** Cablevision assumes no liability for any program services, content or information distributed on or through the Services and Cablevision expressly disclaims any responsibility or liability for your use thereof. Further, Cablevision shall not be responsible for any products, merchandise or prizes promoted or purchased through the use of the Services.

**17. Entire Agreement:** These Terms and Conditions (including the Terms of Service) constitutes the entire agreement between the Subscriber and Cablevision. No undertaking, representation or warranty made by an agent or representative of Cablevision in connection with the sale, installation, maintenance or removal of Cablevision's Services or Equipment shall be binding on Cablevision except as expressly included herein.

## SECURITY AND MEDICAL ALERT SYSTEM LIMITATIONS.

Although we will provide a wire connection so that Optimum Voice services are available for use with your existing security system (via a VA/wire connection), to follow-up with your alarm company to confirm that they have your correct and current phone number and to perform any periodic operations that that the alarm central station-monitoring provider might recommend. You further understand that in the event of an outage to your Optimum Voice service will not be available to contact your central station-monitoring provider.

Cablevision does not support the use of any Optimum Voice service as a connection for (i) emergency medical alert systems, medical alert monitoring systems (UL-681 or similar) or, (ii) fire alarm systems (UL-864 or similar). If you have any such systems, you must maintain an alternative connection.

BY SIGNING BELOW, SUBSCRIBER ACKNOWLEDGES THAT ALL PORTIONS ON BOTH SIDES OF THIS WORK ORDER, INCLUDING THIS NOTIFICATION AND SECURITY AND MEDICAL ALERT SYSTEM LIMITATIONS STATED ABOVE AND GENERAL TERMS AND CONDITIONS OF SERVICE ON THE BACK, HAS BEEN READ AND AGREED TO.

# EXHIBIT D

# Bayonne
## September 2010



**Channel Lineup**

| | |
|---|---|
| 2 | WCBS (2) New York (CBS) HD |
| 3 | WPXN (31) New York (ION) HD |
| 4 | WNBC (4) New York (NBC) HD |
| 5 | WNYW (5) New York (FOX) HD |
| 6 | WXTV (41) Paterson (Univision) |
| 7 | WABC (7) New York (ABC) HD |
| 8 | WNJN (50) Montclair (PBS) |
| 9 | My9 New York (MNT-WWOR) HD |
| 10 | HSN |
| 11 | WPIX (11) New York |
| 12 | News 12 New Jersey |
| 13 | WNET (13) New York (PBS) |
| 14 | MSG Varsity |
| 15 | WFME |
| 16 | WNJU (47) Linden (Telemundo) |
| 17 | WFUT (68) Newark (TeleFutura) |
| 18 | Local Programming |
| 19 | Public Access |
| 20 | WMBC (63) Newton (IND) |
| 21 | WLIW (21) Plainview (PBS) |
| 22 | NYC Life |
| 23 | MSNBC HD |
| 24 | CNBC HD |
| 25 | CNN HD |
| 26 | FOX News Channel HD |
| 27 | Discovery Channel HD |
| 28 | TLC HD |
| 29 | Food Network HD |
| 30 | HGTV HD |
| 31 | Disney Channel HD |
| 32 | Cartoon Network HD |
| 33 | Nickelodeon HD |
| 34 | TV Land |
| 35 | ESPN2 HD |
| 36 | ESPN HD |
| 37 | TNT HD |
| 38 | USA Network HD |
| 39 | TBS HD |
| 40 | FX HD |
| 41 | Spike TV HD |

| | |
|---|---|
| 42 | WE tv HD |
| 43 | AMC HD |
| 44 | Bravo HD |
| 45 | Lifetime HD |
| 46 | A&E HD |
| 47 | History HD |
| 48 | Syfy HD |
| 49 | ABC Family HD |
| 50 | Comedy Central HD |
| 51 | E! HD |
| 52 | VH1 HD |
| 53 | MTV HD |
| 54 | BET HD |
| 55 | MTV2 |
| 56 | fuse |
| 57 | Animal Planet HD |
| 58 | truTV HD |
| 59 | CNN Headline News |
| 60 | SportsNet New York HD |
| 61 | News 12 Traffic & Weather |
| 62 | The Weather Channel |
| 66 | C-SPAN 2 |
| 69 | Speed Channel HD |
| 70 | YES Network HD |
| 71 | MSG HD |
| 72 | MSG Plus HD |
| 73 | Religious Programming |
| 77 | Educational Access |
| 78 | Government Access |
| 79 | QVC |
| 80 | C-SPAN |
| 81 | Oxygen |
| 82 | HBO HD |
| 83 | IFC HD |
| 84 | Showtime HD |
| 85 | Cinemax HD |
| 86 | The Movie Channel HD |
| 88 | GSN |
| 89 | SoapNet |
| 90 | Showtime Too |
| 91 | Flix |
| 92 | Pay Per View |
| 93 | Pay Per View |
| 94 | Playboy TV (Adult) |
| 95 | Spice Xcess (Adult) |
| 96 | HBO2 HD |
| 97 | Turner Classic Movies HD |
| 99 | Cablevision Channel Guide |

| | |
|---|---|
| 100 | iO® Digital Channel Guide |
| 102 | C-SPAN 3 |
| 103 | EuroNews |
| 104 | BBC World News |
| 105 | Bloomberg TV |
| 106 | FOX Business Network HD |
| 108 | Eyewitness News NOW |
| 109 | NBC NY Non-Stop |
| 110 | Universal Sports |
| 120 | The Hub |
| 121 | Disney XD HD |
| 122 | Nicktoons TV |
| 123 | Nick Jr. |
| 124 | Teen Nick |
| 125 | Boomerang |
| 131 | Kids Thirteen |
| 132 | WLIW World |
| 133 | WLIW Create |
| 134 | Trinity Broadcasting Network |
| 135 | EWTN |
| 136 | Daystar |
| 137 | Telecare |
| 140 | ESPN Classic |
| 141 | ESPNEWS HD |
| 142 | FOX Soccer Channel |
| 143 | CBS College Sports HD |
| 144 | ESPNU HD |
| 145 | The Golf Channel HD |
| 146 | VERSUS HD |
| 148 | NBA TV HD |
| 149 | MLB Network HD |
| 158 | National Geographic Wild |
| 160 | Bio HD |
| 161 | History International |
| 162 | National Geographic Channel HD |
| 163 | Smithsonian Channel HD |
| 168 | Chiller |
| 169 | Sleuth |
| 170 | Science Channel HD |
| 171 | Investigation Discovery |
| 172 | Planet Green |
| 173 | Military Channel |
| 175 | G4 HD |
| 176 | Style HD |
| 177 | Wedding Central |
| 178 | Travel Channel HD |
| 179 | Logo |

| | |
|---|---|
| 181 | ShopNBC |
| 182 | Jewelry Television |
| 184 | Great American Country |
| 185 | Centric |
| 186 | VH1 Classic |
| 187 | CMT HD |
| 188 | MTV Hits |
| 189 | VH1 Soul |
| 190 | Fox Movie Channel |
| 191 | Hallmark Channel |
| 192 | Sundance Channel |
| 193 | Hallmark Movie Channel HD |
| 194 | Estrella TV |
| 195 | MTV Tr3s |
| 196 | FOX Deportes |
| 197 | mun² |
| 199 | V-Me |
| 200-237 | iO en español |
| 238-287 | International Channels |
| 291 | The Jewish Channel |
| 292-293 | International Channels |
| 300 | HBO On Demand |
| 301 | HBO Signature HD |
| 302 | HBO Family HD |
| 303 | HBO Comedy HD |
| 304 | HBO Zone HD |
| 305 | HBO Latino HD |
| 306 | HBO West HD |
| 307 | HBO2 West HD |
| 308 | HBO Signature West HD |
| 309 | HBO Family West HD |
| 320 | Showtime On Demand |
| 321 | Showtime Showcase HD |
| 322 | Showtime Extreme HD |
| 323 | Showtime Beyond |
| 324 | Showtime Next |
| 325 | Showtime Family Zone |
| 326 | Showtime Women |
| 327 | Showtime West HD |
| 328 | Showtime Too West HD |
| 329 | Showtime Showcase West HD |
| 339 | Starz On Demand |
| 340 | Starz HD |
| 341 | Starz Cinema |
| 342 | Starz Kids & Family HD |
| 343 | Starz Edge HD |
| 344 | Starz inBlack |
| 345 | Starz West HD |

| | |
|---|---|
| 349 | Encore On Demand |
| 350 | Encore HD |
| 351 | Encore Action |
| 352 | Encore Mystery |
| 353 | Encore Westerns |
| 354 | Encore Love |
| 355 | Encore Drama |
| 356 | Encore Warn |
| 357 | Encore West |
| 370 | Cinemax On Demand |
| 371 | ActionMAX HD |
| 372 | MoreMAX HD |
| 373 | ThrillerMAX HD |
| 374 | WMAX HD |
| 375 | @MAX HD |
| 376 | 5 StarMAX HD |
| 377 | OuterMAX HD |
| 378 | Cinemax West HD |
| 380 | TMC Xtra HD |
| 381 | TMC West HD |
| 382 | TMC Xtra West HD |
| 399-413 & 430 | iO Sports Pak |
| 414 | iO Sports2 |
| 415-429 | Seasonal Sports Packages |
| 430 | NBA TV HD |
| 432-450 | Seasonal Sports Packages |
| 500-517 | On Demand Channels |
| 601-660 | Enhanced TV Channels |
| 670 | iO Kids |
| 671 | iO News |
| 672 | iO Sports |
| 702-720 | High-Definition Channels |
| 721 | WLIW Digital |
| 723-847 | High-Definition Channels |
| 851-896 | Music Choice Channels |
| 900 | Explore Optimum℠ |
| 901 | Order Optimum Online® |
| 902 | iO Upgrades |
| 903 | iO Upgrades Extra |
| 1035 | ESPN2 |
| 1036 | ESPN |
| 1060 | SportsNet New York |
| 1070 | YES Network |
| 1071 | MSG |
| 1072 | MSG Plus |

>>>



## High-Definition

702 WCBS HD
703 WPXN HD
704 WNBC HD
705 WNYW HD
706 Univision HD
707 WABC HD
708 TeleFutura HD
709 My9 HD
711 WPIX HD
712 News 12 HD
713 Thirteen HD
714 MSG Varsity HD
715 YES HD
716 MSG HD
717 MSG Plus HD
718 SportsNet New York HD
719 VERSUS HD
720 Big Ten HD
723 MSNBC HD
724 CNBC HD
725 CNN HD
726 National Geographic
       Channel HD
727 HD Theater
728 Telemundo HD
729 Live Well HD
730 HGTV HD
731 Disney HD
732 Cartoon HD
733 Nickelodeon HD
734 Turner Classic Movies HD
735 ESPN2 HD
736 ESPN HD
737 TNT in HD
738 USA HD
739 TBS in HD
741 Spike HD
742 WE HD
743 AMC HD
744 Bravo HD
745 Universal HD
746 A&E HD
747 History Channel HD
748 Syfy HD
749 ABC Family HD
750 Disney XD HD
751 E! HD
752 VH1 HD
753 MTV HD
754 BET HD

755 CMT HD
756 fuse HD
757 Animal Planet HD
758 truTV HD
759 Science Channel HD
761 FOX News HD
762 The Weather Channel HD
764 TLC HD
765 Discovery Channel HD
766 Food Network HD
767 FX HD
768 Comedy Central HD
769 Speed Channel HD
772 FOX Business Network HD
779 National Geographic
       Wild HD
780 Smithsonian Channel HD
781 Bio HD
782 Hallmark Movie
       Channel HD
783 IFC HD
784 Crime & Investigation
       Network HD
785 Palladia HD
786 G4 HD
787 The Golf Channel HD
788 Outdoor Channel HD
789 NBA TV HD
790 MLB Network HD
791 NHL Network HD
792 Pay Per View HD
793 CBS College Sports HD
794 ESPNU HD
795 Tennis Channel HD
796 ESPNEWS HD
800 HBO HD
801 HBO2 HD
802 HBO Signature HD
803 HBO Family HD
804 HBO Comedy HD
805 HBO Zone HD
806 HBO Latino HD
807 HBO West HD
808 HBO2 West HD
809 HBO Signature West HD
810 HBO Family West HD
811 Starz HD
812 Starz Kids & Family HD
813 Starz Edge HD
814 Starz West HD
815 Starz Comedy HD
816 Encore HD

818 IFC HD
820 Showtime HD
821 Showtime Too HD
822 Showtime Showcase HD
823 Showtime Extreme HD
824 Showtime West HD
825 Showtime Too West HD
826 Showtime Showcase
       West HD
830 Cinemax HD
831 ActionMAX HD
832 MoreMAX HD
833 ThrillerMAX HD
834 WMAX HD
835 @MAX HD
836 5 StarMAX HD
837 OuterMAX HD
838 Cinemax West HD
840 The Movie Channel HD
841 TMC XTRA HD
842 TMC West HD
843 TMC XTRA West HD
845 QVC HD
846 Planet Green HD
847 Style HD

### Premium Channels

HBO – 22 Channels
       82, 96, 301-309, 800-810
Showtime – 18 Channels
       84, 90, 321-329, 820-826
Cinemax – 18 Channels
       85, 371-378, 830-838
TMC – 8 Channels
       86, 380-382, 840-843
Starz/Encore – 20 Channels
       340-345, 350-357,
       811-816

### On Demand

291 The Jewish Channel
300 HBO On Demand
320 Showtime On Demand
339 Starz On Demand
349 Encore On Demand
370 Cinemax On Demand
500 On Demand
502 Free On Demand
503 Disney Channel
       On Demand
506 here! On Demand

507 Anime Network
       On Demand
508 IFC In Theaters
       On Demand
512 WWE Classics
       On Demand
513 Howard TV On Demand
515 Adult On Demand
516 Playboy On Demand
517 Too Much For TV
       On Demand

### iO en español

200 World Picks Latino
       On Demand
201 TVE Internacional
202 CNN en Español
203 cultural·es
204 Momentum TV
205 Infinito
206 telefe internacional
207 History en Español
208 Canal Sur
209 TV Colombia
210 TV Chile
211 Supercanal Caribe
212 Discovery en Español
213 Dominican View
214 La Familia
215 EWTN Español
216 María+Visión
217 Cartoon Network
218 Sorpresa
219 Disney XD
220 ESPN Deportes
221 Casa Club TV
222 Utilísima Satelital
223 FOX Deportes
224 GOL TV
225 Latele Novela
226 MTV Tr3s
227 mun2
228 Tele El Salvador
229 HTV música
230 Cine Latino
232 Azteca America
233 VeneMovies
234 Telemicro Internacional
235 Ecuavisa Internacional
236 Caracol TV Internacional
237 WAPA America

### International

238 The Chinese Channel
239 ET Global NY (Chinese)
240 CCTV-4 (Chinese)
241 Bollywood Hits On Demand
242 World Picks Hindi
       On Demand
243 TV Asia
244 iTV Gold (South Asian)
245 Zee TV (South Asian)
246 SET Asia
248 Jus Punjabi
251 RTVi (Russian)
252 RTN (Russian)
253 Channel 1 Russia
254 NTV America (Russian)
261 MKTV (Korean)
262 MBC (Korean)
263 The Korean Channel-TKC
265 TV Japan
267 TV5MONDE (French)
268 The Filipino Channel
269 GMA Pinoy TV (Filipino)
276 SPT (Portuguese)
277 TV Globo (Brazilian)
279 Rai Italia (Italian)
282 TV Polonia (Polish)
284 Deutsche Welle (German)
287 ART (Arabic)
292 Antenna Satellite (Greek)
293 Mega Cosmos (Greek)

### iO Sports Pak

140 ESPN Classic
144 ESPNU HD
399 Tennis Channel HD
400 MLB Network HD
401 NHL Network HD
402 TVG Network
403 FUEL TV
404 FOX College Sports Pacific
405 FOX College
       Sports Central
406 FOX College
       Sports Atlantic
407 Outdoor Channel HD
408 VERSUS HD
409 GOL TV
410 The Golf Channel HD
411 MavTV
412 CBS College Sports HD

413 Big Ten
430 NBA TV HD HD
719 VERSUS HD
720 Big Ten HD
787 The Golf Channel HD
788 Outdoor Channel HD
789 NBA TV HD
790 MLB Network HD
791 NHL Network HD
793 CBS College Sports HD
794 ESPNU HD
795 Tennis Channel HD

### Seasonal Sports on iO TV®

415-429 NHL Center Ice/
       MLB Extra Innings
432-441 NBA League Pass/
       MLS Direct Kick
445-450 ESPN Game Plan/
       ESPN Full Court

### Enhanced TV Channels

601 Market Showcase
603 Market Showcase Plus
604 MSG Interactive
605 Optimum Autos®
606 Optimum Homes®
609 More Market Showcase
610 iO Games
612 News 12 Interactive
614 MSG Varsity Interactive
615 The Lustgarten Foundation
617 My Government
630 Caller ID on iO TV
660 Metro Ethernet Now

Ch. 66 may be periodically interrupted with
alternate programming. Customers who do
not have digital equipment will receive
Cablevision Channel Guide on Ch. 14.
CableCARD™ customers will continue to
view Travel Channel HD on Ch. 763.
Programming subject to change or
discontinuance. A digital cable box, HD
digital cable box, CableCARD or a QAM
tuner is needed to receive certain
channels. Customers with QAM tuners will
receive some channels on non-standard
channel positions. All HD channels
require an HDTV. Channel availability
depends on level of service and
equipment. ©2010 CSC Holdings, LLC.



9691001COM0910COLBAY



| | | | |
|---|---|---|---|
| 3 | WFSB (3) Hartford (CBS) | HD |
| 4 | WVIT (30) Hartford (NBC) | HD |
| 5 | Cable 5/Public Access | |
| 6 | WTIC (61) Hartford (FOX) | HD |
| 8 | WTNH (8) New Haven (ABC) | HD |
| 9 | WEDH (24) Hartford (PBS) | HD |
| 10 | WHPX (26) New London (ION) | HD |
| 11 | WNBC (4) New York (NBC) | |
| 12 | CW20 Hartford (CW-WTXX) | HD |
| 13 | QVC | HD |
| 14 | MSG Varsity | HD |
| 15 | CT-N (Connecticut Network) | |
| 16 | WRDM (13) Hartford (IND) | |
| 17 | MyTV9 New Haven (MNT-WCTX) | |
| 18 | WUVN (18) Hartford (IND) | HD |
| 19 | WGN Superstation | |
| 20 | ShopNBC | |
| 21 | Government Access | |
| 22 | Educational Access | |
| 23 | MSNBC | HD |
| 24 | CNBC | HD |
| 25 | CNN | HD |
| 26 | FOX News Channel | HD |
| 27 | Discovery Channel | HD |
| 28 | TLC | HD |
| 29 | Food Network | HD |
| 30 | HGTV | HD |
| 31 | Disney Channel | HD |
| 32 | Cartoon Network | HD |
| 33 | Nickelodeon | HD |
| 34 | TV Land | |
| 35 | ESPN2 | HD |
| 36 | ESPN | HD |
| 37 | TNT | HD |
| 38 | USA Network | HD |
| 39 | TBS | HD |
| 40 | FX | HD |

| | | | |
|---|---|---|---|
| 41 | Spike TV | HD |
| 42 | WE tv | |
| 43 | AMC | HD |
| 44 | Bravo | |
| 45 | Lifetime | |
| 46 | A&E | HD |
| 47 | History | HD |
| 48 | Syfy | HD |
| 49 | ABC Family | HD |
| 50 | Comedy Central | HD |
| 51 | E! | |
| 52 | VH1 | HD |
| 53 | MTV | HD |
| 54 | BET | HD |
| 55 | MTV2 | |
| 56 | fuse | HD |
| 57 | Animal Planet | HD |
| 58 | truTV | HD |
| 59 | CNN Headline News | |
| 60 | MSG | HD |
| 62 | SportsNet New York | HD |
| 63 | The Weather Channel | |
| 64 | Speed Channel | HD |
| 65 | C-SPAN | |
| 66 | C-SPAN 2 | |
| 68 | NESN | HD |
| 69 | SoapNet | |
| 70 | Turner Classic Movies | HD |
| 71 | YES Network | HD |
| 72 | Religious Programming | |
| 80 | HSN | |
| 81 | Oxygen | |
| 82 | HBO | HD |
| 83 | IFC | HD |
| 84 | Showtime | HD |
| 85 | Cinemax | HD |
| 86 | The Movie Channel | HD |
| 88 | GSN | |
| 89 | HBO2 | HD |
| 90 | Showtime Too | HD |
| 91 | Flix | |
| 92 | Pay Per View | |
| 93 | Pay Per View | |
| 94 | Playboy TV (Adult) | |

| | | | |
|---|---|---|---|
| 95 | Spice Xcess (Adult) | |
| 99 | Cablevision Channel Guide | |
| 100 | iO® Digital Channel Guide | |
| 102 | C-SPAN 3 | |
| 103 | EuroNews | |
| 104 | BBC World News | |
| 105 | Bloomberg TV | |
| 106 | FOX Business Network | HD |
| 108 | Eyewitness News NOW | |
| 109 | WNBC Weather Plus | |
| 120 | The Hub | |
| 121 | Disney XD | HD |
| 122 | Nicktoons TV | |
| 123 | Nick Jr. | |
| 124 | Teen Nick | |
| 125 | Boomerang | |
| 133 | WLIW Create | |
| 134 | Trinity Broadcasting Network | |
| 135 | EWTN | |
| 136 | Daystar | |
| 137 | Telecare | |
| 140 | ESPN Classic | |
| 141 | ESPNEWS | HD |
| 142 | FOX Soccer Channel | |
| 143 | CBS College Sports | |
| 144 | ESPNU | |
| 145 | The Golf Channel | |
| 146 | VERSUS | HD |
| 148 | NBA TV | HD |
| 149 | MLB Network | HD |
| 158 | National Geographic Wild | HD |
| 160 | Bio | HD |
| 161 | History International | |
| 162 | National Geographic Channel | HD |
| 163 | Smithsonian Channel | HD |
| 168 | Chiller | |
| 169 | Sleuth | |
| 170 | Science Channel | HD |
| 171 | Investigation Discovery | |
| 172 | Planet Green | HD |
| 173 | Military Channel | |
| 175 | G4 | HD |
| 176 | Style | HD |

| | | | |
|---|---|---|---|
| 177 | Wedding Central | |
| 178 | Travel Channel | HD |
| 179 | Logo | |
| 182 | Jewelry Television | |
| 184 | Great American Country | |
| 185 | Centric | |
| 186 | VH1 Classic | |
| 187 | CMT | HD |
| 188 | MTV Hits | |
| 189 | VH1 Soul | |
| 190 | Fox Movie Channel | |
| 191 | Hallmark Channel | |
| 192 | Sundance Channel | |
| 193 | Hallmark Movie Channel | HD |
| 195 | MTV Tr3s | |
| 196 | Fox Deportes | |
| 197 | mun² | |
| 200-237 | iO en español | |
| 238-287 | International Channels | |
| 291 | The Jewish Channel | |
| 292-293 | International Channels | |
| 300 | HBO On Demand | |
| 301 | HBO Signature | HD |
| 302 | HBO Family | HD |
| 303 | HBO Comedy | HD |
| 304 | HBO Zone | HD |
| 305 | HBO Latino | HD |
| 306 | HBO West | HD |
| 307 | HBO2 West | HD |
| 308 | HBO Signature West | HD |
| 309 | HBO Family West | HD |
| 320 | Showtime On Demand | |
| 321 | Showtime Showcase | |
| 322 | Showtime Extreme | HD |
| 323 | Showtime Beyond | HD |
| 324 | Showtime Next | |
| 325 | Showtime Family Zone | |
| 326 | Showtime Women | |
| 327 | Showtime West | HD |
| 328 | Showtime Too West | HD |
| 329 | Showtime Showcase West | HD |
| 339 | Starz On Demand | |
| 340 | Starz | HD |
| 341 | Starz Cinema | |
| 342 | Starz Kids & Family | |
| 343 | Starz Edge | HD |

| | | | |
|---|---|---|---|
| 344 | Starz inBlack | |
| 345 | Starz West | HD |
| 349 | Encore On Demand | |
| 350 | Encore | HD |
| 351 | Encore Action | |
| 352 | Encore Mystery | |
| 353 | Encore Westerns | |
| 354 | Encore Love | |
| 355 | Encore Drama | |
| 356 | Encore Warn | |
| 357 | Encore West | |
| 370 | Cinemax On Demand | |
| 371 | ActionMAX | HD |
| 372 | MoreMAX | HD |
| 373 | ThrillerMAX | HD |
| 374 | WMAX | HD |
| 375 | @MAX | HD |
| 376 | 5 StarMAX | HD |
| 377 | OuterMAX | HD |
| 378 | Cinemax West | HD |
| 380 | TMC Xtra | |
| 381 | TMC West | |
| 382 | TMC Xtra West | HD |
| 399-413 & 430 | iO Sports Pak | |
| 414 | iO Sports2 | |
| 415-429 | Seasonal Sports Packages | |
| 430 | NBA TV | HD |
| 432-450 | Seasonal Sports Packages | |
| 500-517 | On Demand Channels | |
| 601-660 | Enhanced TV Channels | |
| 670 | iO Kids | |
| 671 | iO News | |
| 672 | iO Sports | |
| 702-847 | High-Definition Channels | |
| 851-896 | Music Choice Channels | |
| 900 | Explore Optimum℠ | |
| 901 | Order Optimum Online® | |
| 902 | iO Upgrades | |
| 903 | iO Upgrades Extra | |
| 1035 | ESPN2 | |
| 1036 | ESPN | |
| 1060 | MSG | |
| 1062 | SportsNet New York | |
| 1071 | YES Network | |
| 1072 | MSG Plus | |

## High-Definition

- 702 WCBS HD/WFSB HD
- 703 WHPX HD
- 704 WVIT HD
- 705 Univision HD
- 706 WTIC HD
- 708 WTNH HD
- 709 WEDH HD
- 712 WCCT HD
- 714 MSG Varsity HD
- 715 YES HD
- 716 MSG HD
- 717 WCTX HD
- 718 SportsNet New York HD
- 719 VERSUS HD
- 720 Big Ten HD
- 721 NESN HD
- 723 MSNBC HD
- 724 CNBC HD
- 725 CNN HD
- 726 National Geographic Channel HD
- 727 HD Theater
- 730 HGTV HD
- 731 Disney HD
- 732 Cartoon HD
- 733 Nickelodeon HD
- 734 Turner Classic Movies HD
- 735 ESPN2 HD
- 736 ESPN HD
- 737 TNT in HD
- 738 USA HD
- 739 TBS in HD
- 741 Spike HD
- 742 WE HD
- 743 AMC HD
- 744 Bravo HD
- 745 Universal HD
- 746 A&E HD
- 747 History Channel HD
- 748 Syfy HD
- 749 ABC Family HD
- 750 Disney XD HD
- 751 E! HD
- 752 VH1 HD
- 753 MTV HD
- 754 BET HD
- 755 CMT HD
- 756 fuse HD
- 757 Animal Planet HD

- 758 truTV HD
- 759 Science Channel HD
- 761 FOX News HD
- 762 The Weather Channel HD
- 764 TLC HD
- 765 Discovery Channel HD
- 766 Food Network HD
- 767 FX HD
- 768 Comedy Central HD
- 769 Speed Channel HD
- 772 FOX Business Network HD
- 779 National Geographic Wild HD
- 780 Smithsonian Channel HD
- 781 Bio HD
- 782 Hallmark Movie Channel HD
- 783 IFC HD
- 784 Crime & Investigation Network HD
- 785 Palladia HD
- 786 G4 HD
- 787 The Golf Channel HD
- 788 Outdoor Channel HD
- 789 NBA TV HD
- 790 MLB Network HD
- 791 NHL Network HD
- 792 Pay Per View HD
- 793 CBS College Sports HD
- 794 ESPNU HD
- 795 Tennis Channel HD
- 796 ESPNEWS HD
- 800 HBO HD
- 801 HBO2 HD
- 802 HBO Signature HD
- 803 HBO Family HD
- 804 HBO Comedy HD
- 805 HBO Zone HD
- 806 HBO Latino HD
- 807 HBO West HD
- 808 HBO2 West HD
- 809 HBO Signature West HD
- 810 HBO Family West HD
- 811 Starz HD
- 812 Starz Kids & Family HD
- 813 Starz Edge HD
- 814 Starz West HD
- 815 Starz Comedy HD
- 816 Encore HD
- 818 IFC HD
- 820 Showtime HD

- 821 Showtime Too HD
- 822 Showtime Showcase HD
- 823 Showtime Extreme HD
- 824 Showtime West HD
- 825 Showtime Too West HD
- 826 Showtime Showcase West HD
- 830 Cinemax HD
- 831 ActionMAX HD
- 832 MoreMAX HD
- 833 ThrillerMAX HD
- 834 WMAX HD
- 835 @MAX HD
- 836 5 StarMAX HD
- 837 OuterMAX HD
- 838 Cinemax West HD
- 840 The Movie Channel HD
- 841 TMC XTRA HD
- 842 TMC West HD
- 843 TMC XTRA West HD
- 845 QVC HD
- 846 Planet Green HD
- 847 Style HD

## Premium Channels

- HBO – *22 Channels*
  82, 89, 301-309, 800-810
- Showtime – *18 Channels*
  84, 90, 321-329, 820-826
- Cinemax – *18 Channels*
  85, 371-378, 830-838
- TMC – *8 Channels*
  86, 380-382, 840-843
- Starz/Encore – *20 Channels*
  340-345, 350-357, 811-816

## On Demand

- 291 The Jewish Channel
- 300 HBO On Demand
- 320 Showtime On Demand
- 339 Starz On Demand
- 349 Encore On Demand
- 370 Cinemax On Demand
- 500 On Demand
- 502 Free On Demand
- 503 Disney Channel On Demand
- 506 here! On Demand

- 507 Anime Network On Demand
- 508 IFC In Theaters On Demand
- 512 WWE Classics On Demand
- 513 Howard TV On Demand
- 515 Adult On Demand
- 516 Playboy TV On Demand
- 517 Too Much For TV On Demand

## iO en español

- 200 World Picks Latino On Demand
- 201 TVE Internacional
- 202 CNN en Español
- 203 cultural-es
- 204 Momentum TV
- 205 Infinito
- 206 telefe internacional
- 207 History en Español
- 208 Canal Sur
- 209 TV Colombia
- 210 TV Chile
- 211 Supercanal Caribe
- 212 Discovery en Español
- 213 Dominican View
- 214 La Familia
- 215 EWTN Español
- 216 María+Visión
- 217 Cartoon Network
- 218 Sorpresa
- 219 Disney XD
- 220 ESPN Deportes
- 221 Casa Club TV
- 222 Utilísima Satelital
- 223 FOX Deportes
- 224 GOL TV
- 225 Latele Novela
- 226 MTV Tr3s
- 227 mun2
- 228 Tele El Salvador
- 229 HTV música
- 230 Cine Latino
- 232 Azteca America
- 233 VeneMovies
- 234 Telemicro Internacional
- 235 Ecuavisa Internacional
- 236 Caracol TV Internacional

- 237 WAPA America

## International

- 238 The Chinese Channel
- 239 ET Global NY (Chinese)
- 240 CCTV-4 (Chinese)
- 241 Bollywood Hits On Demand
- 242 World Picks Hindi On Demand
- 243 TV Asia
- 244 ITV Gold (South Asian)
- 245 Zee TV (South Asian)
- 246 SET Asia
- 248 Jus Punjabi
- 251 RTVi (Russian)
- 252 RTN (Russian)
- 253 Channel 1 Russia
- 254 NTV America (Russian)
- 261 MKTV (Korean)
- 262 MBC (Korean)
- 263 The Korean Channel-TKC
- 265 TV Japan
- 267 TV5MONDE (French)
- 268 The Filipino Channel
- 269 GMA Pinoy TV (Filipino)
- 276 SPT (Portuguese)
- 277 TV Globo (Brazilian)
- 279 Rai Italia (Italian)
- 282 TV Polonia (Polish)
- 284 Deutsche Welle (German)
- 287 ART (Arabic)
- 292 Antenna Satellite (Greek)
- 293 Mega Cosmos (Greek)

## iO Sports Pak

- 140 ESPN Classic
- 144 ESPNU `HD`
- 399 Tennis Channel `HD`
- 400 MLB Network `HD`
- 401 NHL Network `HD`
- 402 TVG Network
- 403 FUEL TV
- 404 FOX College Sports Pacific
- 405 FOX College Sports Central
- 406 FOX College Sports Atlantic
- 407 Outdoor Channel `HD`
- 408 VERSUS `HD`
- 409 GOL TV

- 410 The Golf Channel `HD`
- 411 MavTV
- 412 CBS College Sports `HD`
- 413 Big Ten `HD`
- 430 NBA TV `HD`
- 719 VERSUS HD
- 720 Big Ten HD
- 787 The Golf Channel HD
- 788 Outdoor Channel HD
- 789 NBA TV HD
- 790 MLB Network HD
- 791 NHL Network HD
- 793 CBS College Sports HD
- 794 ESPNU HD
- 795 Tennis Channel HD

## Seasonal Sports on iO TV®

- 415-429 NHL Center Ice/ MLB Extra Innings
- 432-441 NBA League Pass/ MLS Direct Kick
- 445-450 ESPN Game Plan/ ESPN Full Court

## Enhanced TV Channels

- 601 Market Showcase
- 603 Market Showcase Plus
- 604 MSG Interactive
- 605 Optimum Autos®
- 606 Optimum Homes®
- 609 More Market Showcase
- 610 iO Games
- 614 MSG Varsity Interactive
- 615 The Lustgarten Foundation
- 617 My Government
- 630 Caller ID on iO TV
- 660 Metro Ethernet Now

Ch. 7 and Ch. 66 may be periodically interrupted with alternate programming. CableCARD™ customers will continue to receive Travel Channel HD on Ch. 763. Programming subject to change or discontinuance. A digital cable box, HD digital cable box, CableCARD or a QAM tuner is needed to receive certain channels. Customers with QAM tuners will receive some channels on non-standard channel positions. All HD channels require an HDTV. Channel availability depends on level of service and equipment. ©2010 CSC Holdings, LLC.

9691001COM0910COLLIT



**Channel Lineup**

| Ch | Channel | HD |
|----|---------|-----|
| 2 | WCBS (2) New York (CBS) | HD |
| 3 | WPXN (31) New York (ION) | |
| 4 | WNBC (4) New York (NBC) | HD |
| 5 | WNYW (5) New York (FOX) | HD |
| 6 | Local Programming | |
| 7 | WABC (7) New York (ABC) | HD |
| 8 | WNJN (50) Montclair (PBS) | |
| 9 | My9 New York (MNT-WWOR) | HD |
| 10 | WTBY (54) Poughkeepsie (IND) | |
| 11 | WPIX (11) New York | HD |
| 12 | HSN | |
| 13 | WNET (13) New York (PBS) | |
| 14 | MSG Varsity | HD |
| 15 | Dutchess Community College (W42AE) | |
| 16 | WNJU (47) Linden (Telemundo) | HD |
| 17 | WFUT (68) Newark (TeleFutura) | HD |
| 18 | WXTV (41) Paterson (Univision) | HD |
| 19 | WRNN (62) Kingston (IND) | |
| 20 | WMBC (63) Newton (IND) | |
| 21 | Public Access | |
| 22 | Educational Access/ Government Access | |
| 23 | MSNBC | HD |
| 24 | CNBC | HD |
| 25 | CNN | HD |
| 26 | FOX News Channel | HD |
| 27 | Discovery Channel | HD |
| 28 | TLC | HD |
| 29 | Food Network | HD |
| 30 | HGTV | HD |
| 31 | Religious Programming | |
| 32 | Cartoon Network | HD |
| 33 | Nickelodeon | HD |
| 34 | TV Land | |
| 35 | ESPN2 | HD |
| 36 | ESPN | HD |
| 37 | TNT | HD |
| 38 | USA Network | HD |

| Ch | Channel | HD |
|----|---------|-----|
| 39 | TBS | HD |
| 40 | FX | HD |
| 41 | Spike TV | HD |
| 42 | WE tv | HD |
| 43 | AMC | HD |
| 44 | Bravo | HD |
| 45 | Lifetime | |
| 46 | A&E | HD |
| 47 | History | HD |
| 48 | Syfy | HD |
| 49 | ABC Family | HD |
| 50 | Comedy Central | HD |
| 51 | E! | HD |
| 52 | VH1 | HD |
| 53 | MTV | HD |
| 54 | BET | HD |
| 55 | MTV2 | |
| 56 | Disney Channel | HD |
| 57 | Animal Planet | HD |
| 58 | truTV | HD |
| 59 | CNN Headline News | |
| 60 | SportsNet New York | HD |
| 61 | News 12 Traffic & Weather | |
| 62 | The Weather Channel | |
| 66 | C-SPAN 2 | |
| 67 | Speed Channel | HD |
| 68 | Turner Classic Movies | HD |
| 70 | YES Network | HD |
| 71 | MSG | HD |
| 72 | MSG Plus | HD |
| 77 | C-SPAN | |
| 78 | QVC | HD |
| 81 | Oxygen | |
| 82 | HBO | HD |
| 83 | IFC | |
| 84 | Showtime | HD |
| 85 | Cinemax | HD |
| 86 | The Movie Channel | HD |
| 87 | Flix | |
| 88 | GSN | |
| 89 | SoapNet | |
| 90 | Showtime Too | HD |
| 91 | Flix | |
| 92 | Pay Per View | |
| 93 | Pay Per View | |
| 94 | Playboy TV (Adult) | |
| 95 | Spice Xcess (Adult) | |

| Ch | Channel | HD |
|----|---------|-----|
| 96 | HBO2 | HD |
| 99 | Cablevision Channel Guide | |
| 100 | iO® Digital Channel Guide | |
| 102 | C-SPAN 3 | |
| 103 | EuroNews | |
| 104 | BBC World News | |
| 105 | Bloomberg TV | |
| 106 | FOX Business Network | HD |
| 108 | Eyewitness News NOW | |
| 109 | NBC NY Non-Stop | |
| 110 | Universal Sports | |
| 116 | NYS Legislative TV | |
| 120 | The Hub | |
| 121 | Disney XD | HD |
| 122 | Nicktoons TV | |
| 123 | Nick Jr. | |
| 124 | Teen Nick | |
| 125 | Boomerang | |
| 131 | Kids Thirteen | |
| 132 | WLIW World | |
| 133 | WLIW Create | |
| 136 | EWTN | |
| 136 | Daystar | |
| 137 | Telecare | |
| 140 | ESPN Classic | |
| 141 | ESPNEWS | HD |
| 142 | FOX Soccer Channel | |
| 143 | CBS College Sports | HD |
| 144 | ESPNU | HD |
| 145 | The Golf Channel | HD |
| 146 | VERSUS | HD |
| 148 | NBA TV | HD |
| 149 | MLB Network | HD |
| 158 | National Geographic Wild | HD |
| 160 | Bio | HD |
| 161 | History International | |
| 162 | National Geographic Channel | HD |
| 163 | Smithsonian Channel | HD |
| 168 | Chiller | |
| 169 | Sleuth | |
| 170 | Science Channel | HD |
| 171 | Investigation Discovery | |
| 172 | Planet Green | HD |
| 173 | Military Channel | |
| 175 | G4 | HD |
| 176 | Style | HD |

| Ch | Channel | HD |
|----|---------|-----|
| 177 | Wedding Central | |
| 178 | Travel Channel | HD |
| 179 | Logo | |
| 181 | ShopNBC | |
| 182 | Jewelry Television | |
| 184 | Great American Country | |
| 185 | Centric | |
| 186 | VH1 Classic | |
| 187 | CMT | HD |
| 188 | MTV Hits | |
| 189 | VH1 Soul | |
| 190 | Fox Movie Channel | |
| 191 | Hallmark Channel | |
| 192 | Sundance Channel | |
| 193 | Hallmark Movie Channel | HD |
| 194 | Estrella TV | |
| 195 | MTV Tr3s | |
| 196 | FOX Deportes | |
| 197 | mun² | |
| 199 | V-Me | |
| 200-237 | iO en español | |
| 238-287 | International Channels | |
| 291 | The Jewish Channel | |
| 292-293 | International Channels | |
| 300 | HBO On Demand | |
| 301 | HBO Signature | HD |
| 302 | HBO Family | HD |
| 303 | HBO Comedy | HD |
| 304 | HBO Zone | HD |
| 305 | HBO Latino | HD |
| 306 | HBO West | HD |
| 307 | HBO2 West | HD |
| 308 | HBO Signature West | HD |
| 309 | HBO Family West | HD |
| 320 | Showtime On Demand | |
| 321 | Showtime Showcase | HD |
| 322 | Showtime Extreme | HD |
| 323 | Showtime Beyond | |
| 324 | Showtime Next | |
| 325 | Showtime Family Zone | |
| 326 | Showtime Women | |
| 327 | Showtime West | HD |
| 328 | Showtime Too West | HD |
| 329 | Showtime Showcase West | HD |
| 339 | Starz On Demand | |
| 340 | Starz | HD |
| 341 | Starz Cinema | |

| Ch | Channel | HD |
|----|---------|-----|
| 342 | Starz Kids & Family | HD |
| 343 | Starz Edge | HD |
| 344 | Starz inBlack | |
| 345 | Starz West | HD |
| 349 | Encore On Demand | |
| 350 | Encore | HD |
| 351 | Encore Action | |
| 352 | Encore Mystery | |
| 353 | Encore Westerns | |
| 354 | Encore Love | |
| 355 | Encore Drama | |
| 356 | Encore Wam | |
| 357 | Encore West | |
| 370 | Cinemax On Demand | |
| 371 | ActionMAX | HD |
| 372 | MoreMAX | HD |
| 373 | ThrillerMAX | HD |
| 374 | WMAX | HD |
| 375 | @MAX | HD |
| 376 | 5 StarMAX | HD |
| 377 | OuterMAX | HD |
| 378 | Cinemax West | HD |
| 380 | TMC Xtra | HD |
| 381 | TMC West | HD |
| 382 | TMC Xtra West | HD |
| 399-413 | & 430 iO Sports Pak | |
| 414 | iO Sports2 | |
| 415-429 | Seasonal Sports Packages | |
| 430 | NBA TV | HD |
| 432-450 | Seasonal Sports Packages | |
| 500-517 | On Demand Channels | |
| 601-660 | Enhanced TV Channels | |
| 670 | iO Kids | |
| 671 | iO News | |
| 672 | iO Sports | |
| 702-847 | High-Definition Channels | |
| 851-896 | Music Choice Channels | |
| 900 | Explore Optimum℠ | |
| 901 | Order Optimum Online® | |
| 902 | iO Upgrades | |
| 903 | iO Upgrades Extra | |
| 1035 | ESPN2 | |
| 1036 | ESPN | |
| 1060 | SportsNet New York | |
| 1070 | YES Network | |
| 1071 | MSG | |
| 1072 | MSG Plus | |

>>>



## High-Definition

- 702 WCBS HD
- 703 WPXN HD
- 704 WNBC HD
- 705 WNYW HD
- 706 Univision HD
- 707 WABC HD
- 708 TeleFutura HD
- 709 My9 HD
- 711 WPIX HD
- 713 Thirteen HD
- 714 MSG Varsity HD
- 715 YES HD
- 716 MSG HD
- 717 MSG Plus HD
- 718 SportsNet New York HD
- 719 VERSUS HD
- 720 Big Ten HD
- 723 MSNBC HD
- 724 CNBC HD
- 725 CNN HD
- 726 National Geographic Channel HD
- 727 HD Theater
- 728 Telemundo HD
- 729 Live Well HD
- 730 HGTV HD
- 731 Disney HD
- 732 Cartoon HD
- 733 Nickelodeon HD
- 734 Turner Classic Movies HD
- 735 ESPN2 HD
- 736 ESPN HD
- 737 TNT in HD
- 738 USA HD
- 739 TBS in HD
- 741 Spike HD
- 742 WE HD
- 743 AMC HD
- 744 Bravo HD
- 745 Universal HD
- 746 A&E HD
- 747 History Channel HD
- 748 Syfy HD
- 749 ABC Family HD
- 750 Disney XD HD
- 751 E! HD
- 752 VH1 HD
- 753 MTV HD
- 754 BET HD
- 755 CMT HD
- 756 fuse HD

- 757 Animal Planet HD
- 758 truTV HD
- 759 Science Channel HD
- 761 FOX News HD
- 762 The Weather Channel HD
- 764 TLC HD
- 765 Discovery Channel HD
- 766 Food Network HD
- 767 FX HD
- 768 Comedy Central HD
- 769 Speed Channel HD
- 772 FOX Business Network HD
- 779 National Geographic Wild HD
- 780 Smithsonian Channel HD
- 781 Bio HD
- 782 Hallmark Movie Channel HD
- 783 IFC HD
- 784 Crime & Investigation Network HD
- 785 Palladia HD
- 786 G4 HD
- 787 The Golf Channel HD
- 788 Outdoor Channel HD
- 789 NBA TV HD
- 790 MLB Network HD
- 791 NHL Network HD
- 792 Pay Per View HD
- 793 CBS College Sports HD
- 794 ESPNU HD
- 795 Tennis Channel HD
- 796 ESPNEWS HD
- 800 HBO HD
- 801 HBO2 HD
- 802 HBO Signature HD
- 803 HBO Family HD
- 804 HBO Comedy HD
- 805 HBO Zone HD
- 806 HBO Latino HD
- 807 HBO West HD
- 808 HBO2 West HD
- 809 HBO Signature West HD
- 810 HBO Family West HD
- 811 Starz HD
- 812 Starz Kids & Family HD
- 813 Starz Edge HD
- 814 Starz West HD
- 815 Starz Comedy HD
- 816 Encore HD
- 818 IFC HD
- 820 Showtime HD

- 821 Showtime Too HD
- 822 Showtime Showcase HD
- 823 Showtime Extreme HD
- 824 Showtime West HD
- 825 Showtime Too West HD
- 826 Showtime Showcase West HD
- 830 Cinemax HD
- 831 ActionMAX HD
- 832 MoreMAX HD
- 833 ThrillerMAX HD
- 834 WMAX HD
- 835 @MAX HD
- 836 5 StarMAX HD
- 837 OuterMAX HD
- 838 Cinemax West HD
- 840 The Movie Channel HD
- 841 TMC XTRA HD
- 842 TMC West HD
- 843 TMC XTRA West HD
- 845 QVC HD
- 846 Planet Green HD
- 847 Style HD

## Premium Channels

HBO – 22 Channels
82, 96, 301-309, 800-810
Showtime – 18 Channels
84, 90, 321-329, 820-826
Cinemax – 18 Channels
85, 371-378, 830-838
TMC – 8 Channels
86, 380-382, 840-843
Starz/Encore – 20 Channels
340-345, 350-357, 811-816

## On Demand

- 291 The Jewish Channel
- 300 HBO On Demand
- 320 Showtime On Demand
- 339 Starz On Demand
- 349 Encore On Demand
- 370 Cinemax On Demand
- 500 On Demand
- 502 Free On Demand
- 503 Disney Channel On Demand
- 504 Westchester On Demand
- 506 here! On Demand

- 507 Anime Network On Demand
- 508 IFC In Theaters On Demand
- 512 WWE Classics On Demand
- 513 Howard TV On Demand
- 515 Adult On Demand
- 516 Playboy TV On Demand
- 517 Too Much For TV On Demand

## iO en español

- 200 World Picks Latino On Demand
- 201 TVE Internacional
- 202 CNN en Español
- 203 cultural-es
- 204 Momentum TV
- 205 Infinito
- 206 telefe internacional
- 207 History en Español
- 208 Canal Sur
- 209 TV Colombia
- 210 TV Chile
- 211 Supercanal Caribe
- 212 Discovery en Español
- 213 Dominican View
- 214 La Familia
- 215 EWTN Español
- 216 María+Visión
- 217 Cartoon Network
- 218 Sorpresa
- 219 Disney XD
- 220 ESPN Deportes
- 221 Casa Club TV
- 222 Utilísima Satelital
- 223 FOX Deportes
- 224 GOL TV
- 225 Latele Novela
- 226 MTV Tr3s
- 227 mun2
- 228 Tele El Salvador
- 229 HTV música
- 230 Cine Latino
- 232 Azteca America
- 233 VeneMovies
- 234 Telemicro Internacional
- 235 Ecuavisa Internacional
- 236 Caracol TV Internacional
- 237 WAPA America

## International

- 238 The Chinese Channel
- 239 ET Global NY (Chinese)
- 240 CCTV-4 (Chinese)
- 241 Bollywood Hits On Demand
- 242 World Picks Hindi On Demand
- 243 TV Asia
- 244 ITV Gold (South Asian)
- 245 Zee TV (South Asian)
- 246 SET Asia
- 248 Jus Punjabi
- 251 RTVi (Russian)
- 252 RTN (Russian)
- 253 Channel 1 Russia
- 254 NTV America (Russian)
- 261 MKTV (Korean)
- 262 MBC (Korean)
- 263 The Korean Channel-TKC
- 265 TV Japan
- 267 TV5MONDE (French)
- 268 The Filipino Channel
- 269 GMA Pinoy TV (Filipino)
- 276 SPT (Portuguese)
- 277 TV Globo (Brazilian)
- 279 Rai Italia (Italian)
- 282 TV Polonia (Polish)
- 284 Deutsche Welle (German)
- 287 ART (Arabic)
- 292 Antenna Satellite (Greek)
- 293 Mega Cosmos (Greek)

## iO Sports Pak

- 140 ESPN Classic
- 144 ESPNU **HD**
- 399 Tennis Channel **HD**
- 400 MLB Network **HD**
- 401 NHL Network **HD**
- 402 TVG Network
- 403 FUEL TV
- 404 FOX College Sports Pacific
- 405 FOX College Sports Central
- 406 FOX College Sports Atlantic
- 407 Outdoor Channel **HD**
- 408 VERSUS **HD**
- 409 GOL TV
- 410 The Golf Channel **HD**
- 411 MavTV
- 412 CBS College Sports **HD**

- 413 Big Ten
- 430 NBA TV **HD**
- 719 VERSUS HD
- 720 Big Ten HD
- 787 The Golf Channel HD
- 788 Outdoor Channel HD
- 789 NBA TV HD
- 790 MLB Network HD
- 791 NHL Network HD
- 793 CBS College Sports HD
- 794 ESPNU HD
- 795 Tennis Channel HD

## Seasonal Sports on iO TV®

- 415-429 NHL Center Ice/ MLB Extra Innings
- 432-441 NBA League Pass/ MLS Direct Kick
- 445-450 ESPN Game Plan/ ESPN Full Court

## Enhanced TV Channels

- 601 Market Showcase
- 603 Market Showcase Plus
- 604 MSG Interactive
- 605 Optimum Autos®
- 606 Optimum Homes®
- 609 More Market Showcase
- 610 iO Games
- 612 News 12 Interactive
- 614 MSG Varsity Interactive
- 615 The Lustgarten Foundation
- 617 My Government
- 630 Caller ID on iO TV
- 660 Metro Ethernet Now

Ch. 18 and Ch. 66 may be periodically interrupted with alternate programming. Customers who do not have digital equipment will receive Cablevision Channel Guide on Ch. 14. CableCARD™ customers will continue to view Channel HD on Ch. 763. Programming subject to change or discontinuance. A digital cable box, HD digital cable box, CableCARD or a QAM tuner is needed to receive certain channels. Customers with QAM tuners will receive some channels on non-standard channel positions. All HD channels require an HDTV. Channel availability depends on level of service and equipment. ©2010 CSC Holdings, LLC.

9691001COL0910COLDUT

Channels by Category

>>>



EXHIBIT E

Case 2:10-cv-04992-JS-AKT   Document 1272   Filed 08/19/14   Page 49 of 105 PageID #:



**The Program is FREE!**
**Joining is EASY!**
**The Rewards are**
**ENDLESS!**

Find out how this FREE membership card, available to customers with all three Optimum® services, will bring you:

- **$20 monthly discount off** your cable bill
- **FREE** and Discounted Movie Tickets
- **Special Ticket Offers** to the hottest shows and events
- **Discounts** on shopping and entertainment for everyone
  - Opportunities to win once-in-a-lifetime **Unique Experiences!**

**Get Your FREE CARD and REWARDS!**

Join Today at
**optimumrewards.com/savings**





Optimum Rewards program members must maintain the required levels of iO TV, Optimum Online, and Optimum Voice in order to receive the $15 Optimum Rewards monthly discount. Program members will also receive a $5 monthly savings on Optimum Online for subscribing to the Family Cable package or above. Available to residential accounts in good standing only. Discount cannot be combined with any other promotional offer. Certain restrictions apply to ticket offers. See optimumrewards.com/savings for details.

## One Time Charges

(unless otherwise noted)

**Connection Charges**

| | | |
|---|---|---|
| Installation of Unwired or Prewired Home (one outlet including VCR, DVD, antenna A/B switch) - up to 150 feet from main cable line | | $ 34.95 |
| Non Standard Connection | priced individually | |
| Additional outlet | | |
| at time of primary installation | per outlet | $ 9.95 |
| separate trip | each | $ 34.95 |
| Relocation of internal or external outlet | each | $ 34.95 |

**Change of Service Fees**

| | | |
|---|---|---|
| Service Call | | $ 34.95 |
| Installation of Equipment  change of service or connection of VCR, CableCARD, DVD, antenna A/B switch or Closed-Caption Device – home visit required | | $ 34.95 |
| Hourly Service Charge | | $ 34.95 |
| Restore Service Fee | | $ 1.99 |
| Disconnect | | no charge |

**Equipment** (lost/damaged/stolen/unreturned)

| | | |
|---|---|---|
| Replacement Digital Cable Box | each | $110.00 |
| Replacement Remote Control | each | $ 4.20 |
| Replacement Smart Card | each | $ 75.00 |
| Replacement Digital Video Recorder | each | $333.00 |
| Replacement CableCARD™ | each | $ 55.35 |
| Replacement Tuning Adapter | each | $150.00 |
| Wireless Keyboard | each | $ 29.95 |

**Additional Equipment**

| | | |
|---|---|---|
| SA VCR Commander | each | $ 9.95 |
| Antenna A/B Switch | each | $ 9.95 |
| Closed Caption Device | each | $ 70.00 |

**Other Charges**

| | | |
|---|---|---|
| Payment Processing Fee (Customer Support assistance with phone payment) | | $ 5.00 |
| Late Payment Fee | | $ 7.00 |
| Returned Check Fee | | $ 20.00 |
| In Person Non Pay Collection Charge (for delinquent accounts) | | $ 34.95 |

**Manage your account online: optimum.com/account**

## Additional Services

(unless otherwise noted)

**Seasonal Sports on iO TV**

| | |
|---|---|
| ESPN Game Plan | NBA League Pass |
| ESPN Full Court | MLS Direct Kick |
| NHL Center Ice | MLB Extra Innings |

call for pricing & availability

**Pay Per View** — per month

| | |
|---|---|
| PPV Special Events | priced individually |
| Playboy TV (Adult) | priced individually |
| Spice Xcess (Adult) | priced individually |

**On Demand**

| | |
|---|---|
| Free On Demand | no charge |
| Movies | per movie $ 2.95  $ 4.95 |
| Shows and Specials | priced individually |
| Adult Movies | priced individually |

**Play Per Day Games** — per month

Asteroids Mega, Bumper, Centipede, Chainz, Go Chim Chim Go, Mah Jongg, Mini Golf, Pile Up, Pool, Scrabble Scramble, Sudoku, Super Breakout, Cheese Tag, Yahtzee    each per day $ 1.95

**iO Games** — per month

| | |
|---|---|
| Arcade Pak, Casino Pak, Hits Game Pak, Logic Pak, Sesame Street Games Pak, Variety Pak | each  $ 4.95 |

**Other Packages** no longer offered to new customers — per month

| | |
|---|---|
| iO Silver including HBO (includes everything in the Family Cable and iO Package plus Chiller, Sleuth, IFC, Sundance, all StarzEncore and HBO channels) | $ 79.95 |
| **Optimum** (includes everything in the Family Cable package plus iO Package, IFC and Starz) | $ 65.00 |
| iO Indian/South Asian* (includes World Polske Hindi On Demand, TV Asia, ITN Gold, Zee TV) *$24.95 for Broadcast Basic Customers | $ 14.95 |
| TV Japan | $ 14.95 |
| 11 channels of HBO plus 11 HBO HD channels | $ 12.95 |

**Optimum TV** (see Terms of Service)

| | | |
|---|---|---|
| Cable Box (digital, HD digital or DVR) | each | $ 6.51 |
| Remote Control (digital, HD digital or DVR) | each | $ 0.24 |
| CableCARD | each | $ 2.00 |
| Tuning Adapter | each | no charge |
| Parental Control Device | | no charge |
| Additional Outlet Premium Service Fee | per household | $ 1.50 |

A digital cable box or HD digital cable box can receive all of the above video services. Customers with Broadcast Basic and Broadcast Basic with iO Navigation will not be charged for CableCARDs. Customers with a CableCARD must call Customer Support to order Pay Per View Services. See Terms of Service for additional CableCARD compatibility instructions and other equipment requirements.

**Rate & package information can also be found at optimum.com.**
Visit our Optimum Store: 11 Industrial Road, Port Jefferson Station, NY
Write: Cablevision, 6 Corporate Center Drive, Melville, NY 11747
Call: Customer Support 631 267 6900 Hearing Impaired 1 866 374 0081

## Terms of Service

- A subscription to Broadcast Basic is needed for all TV services. A subscription to Family Cable is needed for iO Sports Pak and Disney Channel On Demand. A subscription to iO Package (Family Cable and iO Package is needed to receive iO Quick View Channels (On 670-673). A subscription to DVR service, premium service, certain On Demand services, iO Navigation or any iO TV package is needed in order to receive a digital cable box. A subscription to the primary premium service is needed for Cinemax On Demand, StarzEncore On Demand, HBO On Demand, Playboy TV On Demand and Showtime On Demand. Free On Demand (On 500) availability based on level of service. Seasonal Sports, all games, iO International services, select premium channels, Interactive & Enhanced TV services and On Demand are not available for CableCARD customers. Select digital cable ready devices may require a compatible Tuning Adapter (with a CableCARD) to receive International channels, Seasonal Sports, NHL Network HD, Big Ten SD/HD and certain premium HD channels. For specific equipment requirements for packages see package listings.

- The listed programs, packages, services, number of channels, content, format, rates and other aspects of Cablevision's service are its current offerings and are subject to change or discontinuance at any time in accordance with applicable law. Products and services offered where available.

- Depending on where you live, some or all of your service and equipment rates, plus certain additional charges, may be subject to state and local fees of 0-5.25% and an FCC user fee of 7¢ which will be added to your monthly bill. Other federal, state and local taxes may apply.

- All outside wiring must be performed by Cablevision and with Cablevision equipment. Inside wiring, including the connection of antenna A/B switches, VCRs, DVDs, DVRs and home theater equipment not performed by Cablevision and equipment purchased from sources other than Cablevision must meet our technical standards.

- An adult (18 years of age or older) member of the household must be present at time of initial connection and any subsequent service appointments. Proper identification in the form of a driver's license is required at time of service.

- Initial service and programming charges are billed from the date of connection. You may see a partial month charge on your billing statement. This charge is for service from the date a promotion ended or from the date of service connection through the beginning of your next billing cycle. The start and end dates of your billing cycle will be listed in the Account Summary section of your bill.

- Parental Control: All cable boxes are equipped with a feature that enables a temporary "lock out" of programming or Pay Per View On Demand purchases at your option. Please refer to the Optimum Reference Guide or visit optimum.net/parentalcontrol.

- Downgrades of cable service are offered at no extra charge within 30 days of a change in rates or retiering of services.

- Cablevision reserves the right to institute different rates and/or terms and conditions of service for promotional purposes.

- Equipment provided by Cablevision for service is the property of Cablevision and must be returned when service is changed or disconnected. In the event that any equipment is lost, stolen, damaged, destroyed or not returned, Cablevision will charge customer's account in accordance with fee structure outlined within.



9960001COM0810PCMBRK

**View terms of service online at optimum.net/terms**
**Rates effective for Brookhaven residential customers: August 2010**

---



7868/H421
8/10

## Rates & Packages

**Brookhaven**

 **TV**      **Optimum Online®**      **Optimum Voice®**

        

**It's Optimum, or it's not.®**



### The best television entertainment!

Award-winning iO TV gives you over 475 channels. Plus, HD is FREE with iO TV! Access over 100 HD channels. Enjoy On Demand programming and get exclusive News 12 and MSG Varsity.

*See inside for complete listing of packages and options.*

**optimum.com/io**



### Speed. Security. Support.

| **Optimum Online** | | per month |
|---|---|---|
| With Broadcast Basic (or non cable TV customers) | each | $ 49.95 |
| With Family Cable and Above | each | $ 44.95 |
| Additional Modem(s) | each | $ 44.95 |
| Add **Optimum Online® Boost** to your Optimum Online subscription: | | |
| With Optimum Voice | | $ 9.95 |
| Without Optimum Voice | | $ 9.95 |

| **America's Fastest Internet Access!** | per month |
|---|---|
| Add **Optimum Online® Ultra** to your Optimum Online subscription | $ 55.00 |
| **Optimum® WiFi** Get out and get on the Internet | FREE |

| **Equipment/Installation** | One Time Charge |
|---|---|
| Modem Included with Service* | No Additional Cost |
| PCI NIC | $ 9.95 |
| ISA NIC | $ 9.95 |
| PCMCIA Card | $ 29.95 |
| Professional Installation | $ 49.95 |
| Optimum Online Ultra Activation | $300.00 |

*   As long as customer maintains Optimum Online service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Online free-to-use modem. Minimum system requirements and equipment configurations apply. Cable modem and hook-up required. Other restrictions may apply. Optimum Online Ultra at 101 Mbps and phone company High Speed Internet at 3 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed. Optimum Online customers can enjoy WiFi access in select locations. With an established service. Web browser and valid Optimum ID and password are required. Visit optimumwifi.com to learn more.

**optimum.com/online**



### Unlimited Calling to the U.S., Puerto Rico & Canada!

| **Optimum Voice** | per month |
|---|---|
| Unlimited local and long distance calling to the U.S., Puerto Rico & Canada | $ 34.95 |
| Additional Optimum Voice line(s) (up to 3 additional phone numbers) | $ 14.95 |

**Premium Calling Features:** No Additional Cost

| | |
|---|---|
| ■ Enhanced Voicemail | ■ Busy Redial (*66) |
| ■ Call Return (*69) | ■ VIP Ringing |
| ■ Call Forwarding | ■ Call Waiting with Caller ID |
| ■ Call Waiting | ■ Anonymous Call Blocker |
| ■ Three Way Calling | ■ Caller ID Blocking (*67) |
| ■ Caller ID | |
| ■ Find Me | **Also Includes Unlimited** |
| ■ Anonymous Calling | **Directory Assistance** |

My Optimum Voice web site access    No Additional Cost

| Add **Optimum Voice® World Call** to your Optimum Voice subscription and get worldwide calling anytime, anywhere. | per month $ 19.95 |
|---|---|

| **Equipment/Installation** | One Time Charge |
|---|---|
| Voice Enabled Modem | No Additional Cost |
| Battery Back up | $ 44.95 |
| Maintain Current Phone Number | $ 40.00 |
| Professional Installation | $ 34.95 |

†  For as long as customer maintains Optimum Voice service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Voice free-to-use modem.

OPTIMUM VOICE is a cable-modem service available exclusively to Optimum Online customers. If keeping phone number, transfer charge may apply. Without battery backup, E911 service will not operate if you lose power (backup battery available at optimum.com/battery). If Optimum Voice service is disconnected, E911 will be disconnected at same time. If broadband service is disrupted or disconnected E911 will not function. Customer must notify Cablevision before cable modem is moved to different address in order for E911 to function properly. Call forwarding, Call Waiting, VIP Ringing will not be available outside continental U.S. MULTIPLE LINES require a multiple-line modem. OPTIMUM VOICE WORLD CALL subscribers to Optimum Voice may make calls to the over 130 international calling destinations included in the service. Customers in good standing only. Rates exclude applicable taxes and government fees. Customers exceeding allotted minutes will automatically be charged an additional $19.95 for 250 minutes, including up to 30 minutes to Cuba for use. Calls to satellite phones and ineligible wireless calls are billed separately per minute. If you have questions about your billing cycle will reset to resume international calling. Direct dial from customer's Optimum Voice phone only. Calls to satellite phones and audiotext lines/destinations not available.

**optimum.com/voice**



## iO TV offers over 475 channels in brilliant digital picture and sound - plus FREE HD!

# Channel Lineup

### iO Gold* – $99.95 per mo.

Over 360 channels, with over 100 HD channels. Includes everything in the iO Silver, iO Package, Family Cable and Broadcast Basic packages below, plus:

| | | | | | |
|---|---|---|---|---|---|
| ActionMAX | 5 StarMAX | HBO Signature West | TMC West | Cinemax West HD* | HBO Family HD* | HBO West HD* |
| Cinemax | Flix | HBO West | TMC Xtra | MoreMAX HD* | HBO Family West HD* | Smithsonian Channel HD* |
| Cinemax West | HBO | HBO Zone | TMC Xtra West | @MAX HD* | HBO Latino HD* | The Movie Channel HD* |
| MoreMAX | HBO Comedy | HBO2 | | OuterMAX HD* | HBO Signature HD* | TMC West HD* |
| OuterMAX | HBO Family | HBO2 West | HD CHANNELS** | ThrillerMAX HD* | HBO Signature West HD* | TMC Xtra West HD* |
| ThrillerMAX | HBO Family West | Smithsonian Channel | 5 StarMAX HD* | WMAX HD* | HBO West HD* | |
| WMAX | HBO Latino | The Movie Channel | ActionMAX HD* | HBO HD* | HBO Zone HD* | |
| @MAX | HBO Signature | (TMC) | Cinemax HD | HBO Comedy HD* | | |

*Family Cable or above is needed to receive these channels. † An HD digital cable box is needed to receive these channels.

### iO Silver* – $79.95 per mo.

Over 310 channels, with over 80 HD channels. Includes everything in the iO Package, Family Cable and Broadcast Basic packages below, plus:

| | | | | | |
|---|---|---|---|---|---|
| Chiller | Encore West | Showtime Women | Starz West | Showtime Extreme HD* | Showtime West HD* |
| Encore | Encore Westerns | Showtime Showcase | Sundance Channel | Showtime HD* | Starz HD* |
| Encore Action | IFC | Showtime | Starz | Showtime Beyond HD* | Starz Comedy HD* |
| Encore Drama | Showtime | Showtime West | | HD CHANNELS** | Showtime Showcase HD* | Starz Edge HD* |
| Encore Love | Showtime Beyond | Showtime Too | | Encore HD* | Showtime Too West HD* | Starz Kids & Family HD* |
| Encore Mystery | Showtime Extreme | Showtime Too West | | IFC HD* | Showtime West HD* | Starz West HD* |
| Encore Worn | Showtime Family Zone | Showtime West | | Starz Kids & Family | Showtime HD* | Starz West HD* |

*Family Cable or above is needed to receive these channels. † An HD digital cable box is needed to receive these channels.

### iO Package* – $11.95 per mo.

You can add the iO Package if you currently have Broadcast Basic or Family Cable and receive the channels below:

| | | | | | |
|---|---|---|---|---|---|
| BBC World News | ESPNU | Hallmark Movie | mun² | National Geographic Channel | VH1 Classic | ESPNEWS HD | NBA TV HD |
| Bio | EuroNews | Channel | Nat Geo Wild | | VH1 Soul | FOX Business | Palladia HD |
| Bloomberg TV | FOX Business Network | History International | NBA TV | Wedding Central | | Network HD | Planet Green HD |
| Boomerang | FOX Movie Channel | Investigation | Nick Jr. | | HD CHANNELS** | FOX Soccer Plus HD | Science Channel HD |
| CBS College Sports | FOX Sports en Español | Discovery | Nickelodeon HD | | Bio HD | G4 HD | Sleuth HD |
| Centric | The Golf Channel | Jewelry Television | NickToons | | CBS College Sports HD | Hallmark Movie | VERSUS HD |
| CMT | Great American | Logo | Oxygen | | CMT HD | Channel HD | |
| C-SPAN 3 | Country | Military Channel | Palladia | | Discovery Fit & Health HD | MLB Network HD | |
| Discovery Kids | GSN | MLB Network | Planet Green | | Disney XD HD | National Geographic | |
| Disney XD | Hallmark Channel | MTV Hits | Science Channel | | ESPNU HD | Channel HD | |
| ESPNEWS | | MTV Tr3s | Sleuth | | | | |

Family Cable or above is needed to receive these channels.

### Family Cable* – $55.95 per mo.

Includes Broadcast Basic, plus these great family favorites and over 50 HD channels:

| | | | | | |
|---|---|---|---|---|---|
| A&E* | E!* | MTV* | BET HD | HD Theater | Travel Channel HD |
| A&E Family* | ESPN* | MTV2* | BET J HD | Bravo HD | TruTV HD |
| ABC Family* | ESPN2 | News 12 Traffic | Bravo* | Cartoon Network HD | Turner Classic |
| Animal Planet* | EWTN* | & Weather | CNBC* | HGTV HD | Movies HD |
| BET* | Food Network | Nickelodeon | USA Network | HSN HD | Universal HD |
| BNN* | FOX News Channel | Oxygen* | Spike* | MLB Network HD | USA HD |
| Cartoon Network | Sync** | ScapFari* | Spike TV* | MTV HD | VH1 HD |
| CNN | HGTV* | ScapFari* | TBS* | Nickelodeon HD | We HD |
| CNN Headline News* | HSN* | Speed Channel* | TBS HD | Oxygen HD | The Weather |
| Comedy Central | MSG Plus | Spike TV* | TBS | SportsNet New York | Channel HD |
| C-SPAN | Lifetime* | Tr3s | TBS HD | New York HD | YES HD |
| Discovery* | LMN* | TBS* | TLC* | TruTV HD | |
| Discovery Channel* | MSG | TLC | TLC* | Turner Classic | |
| Disney Channel | MSG Varsity* | The Weather | TNT | Movies HD | |
| | NSNBC* | Channel* | Travel Channel* | USA HD | |

***An iO digital cable box or iO digital cable box or CableCARD is needed to receive these channels.

### Broadcast Basic* – $13.93 per mo.

Your local networks, public access and government channels:

| | | | | | |
|---|---|---|---|---|---|
| Cablevision | Local Programming | QVC* | WLNY | WNJU | HD CHANNELS** | WABC HD |
| Channel Guide | MAG | ShopNBC | V-Me* | WNBC | Live Well HD | WCBS HD |
| C-SPAN* | NBC NY Non-Stop* | TeleFutura | WLIW* | WNYW | My9 HD | WNBC HD |
| Estrella TV* | News 12 Long Island | Telemundo | WCBS | WPIX | News 12 HD | WNET HD |
| Eyewitness News NOW* | NYC Life* | NY1 Life* | WLIW | | QVC HD | WNJN HD |
| Government Access* | NYS Legislative TV* | This Is Long Island* | WLNY | | TeleFutura HD | WPIX HD |
| HSN | OTB/PAY* | Public Access* | WLIW Digital* | | Telemundo HD | WPXN HD |
| Kids Thirteen* | Public Access* | Universal Sports* | WLNY World* | | WLIW HD | |

*A digital cable box, HD digital cable box (with DVR service, premium service, certain On Demand services, iO Navigation or iO TV package) or CableCARD is needed to receive these channels.

# TV in your language!

### iO en español – $6.95 per month

A digital cable box or HD digital cable box is needed to receive these channels. See Terms of Service for CableCARD compatibility.

If you currently have Family Cable, iO Silver or iO Gold, you can add iO en español for $6.95 more per month ($14.95 per month for Broadcast Basic subscribers) and get the digital channels shown below:

| | | |
|---|---|---|
| Azteca America | Docu TVE | Infinito | Telemico |
| Canal Sur | Dominican View | La Familia | Telemico Internacional |
| Caracol TV | Ecuavisa | Latele Novela | TV Chile |
| Internacional | Enlace | María-Visión | TV Colombia |
| Cartoon Network | ESPN Deportes | Momentum TV | TVE Internacional |
| Casa Club TV | EWTN Español | MTV Tr3s | Utilisima Satelital |
| Cine Latino | FOX Sports | Nat Español | VeneMovies |
| CNN en Español | en Español | Sorpresa | WAPA America |
| Discovery en | GOL TV | Supercanal Caribe | World Picks Latino |
| Español | History en Español | El Salvador | On Demand |
| Disney XD | HTV música | telefe Internacional | |

### iO International Packages – per month

A digital cable box or HD digital cable box is needed to receive these channels. See Terms of Service for CableCARD compatibility.

| | |
|---|---|
| iO Russian | $29.95 |
| (includes RTVi, Channel 1 Russia, RTN and NTV America) | |
| iO South Asian* | $19.95 |
| (includes Zee TV, TV Asia, Sony Entertainment TV India, B4U Movies, TV Land, NTV (Gold), Sahara One) | |

**Individual Selections:**

| | |
|---|---|
| TV Japan | $24.95 |
| TV Globo, RTVi, RTN, Channel 1 Russia, NTV America | each $14.95 |
| Antenna Satellite, Mega Cosmos, ART, Bollywood Hits On Demand, TV Asia, ITV Gold, Zee TV, MKTV, MBC, SPT, Rai Italia, The Chinese Channel, SET Asia, TV Polonia, CCTV 4, ET Global NY, TVSMONDE, The Korean Channel, TKC, The Filipino Channel, GMA Pinoy TV, Jus Punjabi | each $9.95 |

# Get More With Optimum

### Subscription On Demand – per month

A digital cable box or HD digital cable box is needed to receive these channels.

| | |
|---|---|
| Cinemax On Demand | $4.95 |
| HBO On Demand | $4.95 |
| Playboy TV On Demand | $4.95 |
| Starz/Encore On Demand | $4.95 |
| Showtime On Demand | $4.95 |
| Disney Channel On Demand | $4.95 |
| IFC in Theaters On Demand | $4.95 |
| The Jewish Channel | $6.95 |
| Anime Network On Demand | $6.95 |
| here! On Demand | $6.95 |
| WWE Classics On Demand | $5.95 |
| Howard TV On Demand | $12.95 |
| Too Much For TV On Demand | $12.95 |

### Premium Channels – per month

A digital cable box or HD digital cable box or CableCARD is needed to receive these channels. Certain HD services require a subscription to Family Cable or above. Certain HD services require an HD digital cable box. See Terms of Service for CableCARD compatibility.

| | |
|---|---|
| 11 Channels of HBO plus 11 HBO HD channels | $14.95 |
| 11 Channels of Showtime plus 7 Showtime HD channels | $14.95 |
| 14 Channels of Starz/Encore plus 6 Starz/Encore HD channels | $14.95 |
| 9 Channels of Cinemax plus 9 Cinemax HD channels | $14.95 |
| 4 Channels of The Movie Channel plus 4 TMC HD channels | $9.95 |

### DVR Service – $ 9.95 per month

A DVR for iO TV or an HD DVR for iO TV is needed.

With a Digital Video Recorder (DVR) you can record, pause and rewind live TV. Record two shows while watching one you recorded earlier. Never miss your favorite shows again!

### iO Sports Pak – $ 5.95 per month

A digital cable box or HD digital cable box is needed to receive these channels. Big Ten (BTN) and NHL Network HD require iO digital cable box. See Terms of Service for CableCARD compatibility.

Big Ten, Big Ten HD, CBS College Sports, CBS College Sports HD, ESPN Classic, ESPNU, ESPNU HD, FOX College Sports Atlantic, FOX College Sports Central, FOX College Sports Pacific, FUEL TV, The Golf Channel, The Golf Channel HD, GOL TV, MavTV, NBA TV, NBA TV HD, NBA TV HD-TV, NHL Network, NHL Network HD, Outdoor Channel, Outdoor Channel HD, Tennis Channel, Tennis Channel HD, TVG Network, VERSUS and VERSUS HD.

### iO Navigation – $ 5.95 per month

A digital cable box, HD digital cable box or CableCARD is needed to receive this package. A digital cable box or an HD digital cable box is needed to receive On Demand and the searchable Channel guide.

iO Navigation includes over 45 digital music channels, access to On Demand programming, additional premium channels with primary channel subscription and a searchable channel guide. iO Navigation is included at no additional charge with a subscription to a premium channel, any iO TV package, iO en español or iO international programming.

*Customers with Broadcast Basic and an HD digital cable box can tune to Chs. 1306-1382 to view these channels. Customers who do not have digital equipment will receive Telecare on Ch. 73 (Mon.-Fri.) and the Cablevision Channel Guide on Ch. 141. Ch. 66 may be periodically interrupted with alternate programming. Programming subject to change or discontinuance. Customers with QAM tuners will receive some channels on non-standard channel pos-tions. All HD channels require a High-Definition Television, CableCARD customers will continue to view Travel Channel HD on Ch. 706.

Case 2:10-cv-04992-JS-AKT   Document 1272   Filed 08/19/14   Page 51 of 105 PageID #:



Optimum Rewards Member
800 123 4567

**The Program is FREE!
Joining is EASY!
The Rewards are
ENDLESS!**

Find out how this FREE membership card, available to customers with all three *Optimum®* services, will bring you:

• **$20 monthly discount** off your cable bill

• **FREE and Discounted Movie Tickets**

• **Special Ticket Offers** to the hottest shows and events

• **Discounts** on shopping and entertainment for everyone

  • Opportunities to win once-in-a-lifetime **Unique Experiences!**

**Get Your FREE CARD and REWARDS!**

Join Today at
**optimumrewards.com/savings**





Optimum Rewards program members must maintain the required levels of iO TV, Optimum Online, and Optimum Voice in order to receive the $15 Optimum Rewards monthly discount. Program members will also receive a $5 monthly savings on Optimum Online for subscribing to the Family Cable package or above. Available to residential accounts in good standing only. Discount cannot be combined with any other promotional offer. Certain restrictions apply to ticket offers. See optimumrewards.com/savings for details.

## One Time Charges

(unless otherwise noted)

**Connection Charges**

| | | |
|---|---|---|
| Installation of Unwired or Prewired Home (one outlet including VCR, DVD, antenna A/B switch) - up to 150 feet from main cable line | | $ 34.95 |
| Non Standard Connection | priced individually | |
| Additional outlet | | |
| at time of primary installation | per outlet | $ 4.95 |
| separate trip | | $ 34.95 |
| Relocation of internal or external outlet | each | $ 34.95 |

**Change of Service Fees**

| | | |
|---|---|---|
| Service Call | | $ 34.95 |
| Installation of Equipment (change of service or connection of VCR, CableCARD, DVD, antenna A/B switch or Closed-Caption Device – home visit required | | $ 34.95 |
| Hourly Service Charge | | $ 34.95 |
| Restore Service Fee | | $ 1.99 |
| Disconnect | | no charge |

**Equipment** (lost/damaged/stolen/unreturned)

| | | |
|---|---|---|
| Replacement Digital Cable Box | each | $ 110.00 |
| Replacement Remote Control | each | $ 4.20 |
| Replacement Smart Card | each | $ 75.00 |
| Replacement Digital Video Recorder | each | $ 333.00 |
| Replacement CableCARD™ | each | $ 55.35 |
| Replacement Tuning Adapter | each | $ 150.00 |

**Additional Equipment**

| | | |
|---|---|---|
| SA VCR Commander | each | $ 9.95 |
| Antenna A/B Switch | each | $ 9.95 |
| Closed Caption Device | each | $ 70.00 |

**Other Charges**

| | | |
|---|---|---|
| Payment Processing Fee (Customer Support assistance with phone payment) | | $ 5.00 |
| Late Payment Fee | | $ 7.00 |
| Returned Check Fee | | $ 20.00 |
| In Person Non Pay Collection Charge (for delinquent accounts) | | $ 34.95 |

Manage your account online: optimum.com/account

## Additional Services

(unless otherwise noted)

**Seasonal Sports on iO TV** — per month

| | |
|---|---|
| ESPN Game Plan | |
| ESPN Full Court | |
| NHL Center Ice | call for pricing & availability |
| NBA League Pass | |
| MLS Direct Kick | |
| MLB Extra Innings | |

**Pay Per View**

| | |
|---|---|
| PPV Special Events | priced individually |
| Playboy TV (Adult) | priced individually |
| Spice Xcess (Adult) | priced individually |

**On Demand**

| | |
|---|---|
| Free On Demand | no charge |
| Movies | per movie $ 2.95  $ 4.95 |
| Shows and Specials | priced individually |
| Adult Movies | priced individually |

**Play Per Play Games**

| | | |
|---|---|---|
| Asteroids Mega, Bumper, Centipede, Chainz, Go Chim Chim Go, Mah Jongg, Mini Golf, Pile Up, Pool, Scrabble Scramble, Sudoku, Super Breakout, Cheese Tag, Yahtzee | each per day | $ 1.95 |

**iO Games** — per month

| | | |
|---|---|---|
| Arcade Pak, Casino Pak, Hits Game Pak, Logic Pak, Sesame Street Games Pak, Variety Pak | each | $ 4.95 |

**Other Packages** — no longer offered to new customers

| | |
|---|---|
| iO Silver including HBO (includes everything in the Family Cable and iO Package plus Cinemax, Silverjet, IFC, Sundance, all StarzEncore and HBO channels) | $ 79.95 |
| Optimum (includes everything in the Family Cable package plus Encore, IFC and Starz) | $ 65.00 |
| iO Indian/South Asian* | $ 14.95 |
| (includes World Picks Hindi On Demand, TV Asia, ITV Gold, Zee TV) *$24.95 for Broadcast Basic Customers | |
| TV Japan | $ 14.95 |
| 11 channels of HBO plus 11 HBO HD channels | $ 12.95 |

**Equipment/Other** (see Terms of Service)

| | | |
|---|---|---|
| Cable Box (digital, HD digital or DVR) | each | $ 6.70 |
| Remote Control (digital, HD digital or DVR) | each | $ 0.45 |
| CableCARD | each | $ 2.00 |
| Tuning Adapter | | no charge |
| Parental Control Device | | no charge |
| Additional Outlet Premium Service Fee | per household | $ 1.50 |

A digital cable box or HD digital cable box can resolve all of the above video services. Customers with Broadcast Basic and Broadcast Basic with iO Navigation will not be charged for CableCARDs. Customers with a CableCARD must call Customer Support to order Pay Per View Services. See Terms of Service for additional CableCARD compatibility instructions and other equipment requirements.

Rate & package information can also be found at optimum.com
Visit our Optimum Store: 685 Broadway, Bayonne, NJ
Write: Cablevision, 6 Corporate Center Drive, Melville, NY 11747
Call: Customer Support 201 436 2500 Hearing Impaired 1 866 374 0081

## Terms of Service

• A subscription to Broadcast Basic is needed for all TV services. A subscription to Family Cable is needed for iO Sports Pak and Disney Channel On Demand. A subscription to iO Family Cable and iO Package is needed to receive iO Quick View Channels (Ch. 670-673). A subscription to DVR service, premium service, certain On Demand services, iO Navigation or any iO TV package is needed in order to receive a digital cable box. A subscription to the primary premium service is needed for Cinemax On Demand, StarzEncore On Demand, HBO On Demand, Playboy TV On Demand and Showtime On Demand. Free On Demand (Ch. 502) availability based on level of service. Seasonal Sports, all games, iO International services, select premium channels, Interactive & Enhanced TV services and On Demand are not available to CableCARD customers. Select digital cable ready devices may require a compatible Tuning Adapter (with a CableCARD) to receive individual channels, Seasonal Sports, NHL Network HD, Big Ten SDHD and certain premium HD channels. For specific equipment requirements to receive this programming see package listings.

• The listed programs, packages, services, number of channels, content, format, rates and other aspects of Cablevision's service are its current offerings and are subject to change or discontinuance at any time in accordance with applicable law. Products and services offered where available.

• Depending on where you live, some or all of your service and equipment rates, plus certain additional charges, may be subject to a municipal franchise fee combined with state fees of up to 4%, an an FCC user fee of 7¢ which will be added to your monthly bill. Other state and local fees and taxes may apply.

• All outside wiring must be performed by Cablevision and with Cablevision-approved equipment. Inside wiring, including the connection of antenna A/B switches, VCRs, DVDs, DVRs and home theater equipment not performed by Cablevision and equipment purchased from sources other than Cablevision must meet our technical standards.

• An adult (18 years of age or older) member of the household must be present at time of initial connection and any subsequent service appointments. Proper identification in the form of a driver's license is required at time of service.

• Initial service and programming charges are billed from the date of connection. You may see a partial month charge on your billing statement. This charge is for service from the date a promotion ended or from the date of service connection through the beginning of your next billing cycle. The start and end dates of your billing cycle are listed in the Account Summary section of your bill.

• Parental Control: All cable boxes are equipped with a feature that enables a temporary "lock out" of programming or Pay View On Demand programming based on a four-digit code. Refer to the Optimum Reference Guide or visit optimum.com/parentalcontrol.

• Cablevision reserves the right to institute different rates and/or terms and conditions of service for promotional purposes.

• Equipment provided by Cablevision for service is the property of Cablevision and must be returned when service is changed or disconnected. In the event that any equipment is lost, stolen, damaged, destroyed or not returned, Cablevision will charge customer's account in accordance with fee structure outlined within.

• In accordance with state regulation, you may request in writing that a third party be designated to receive any disconnection notice issued on your Cablevision account. Contact Customer Support for more information.



9960001COM.0810PCMBAY

View terms of service online at optimum.net/terms
Rates effective for Bayonne residential customers: August 2010

---

7804/H443
8/10

  

# Rates & Packages

**Bayonne**

 TV        Optimum Online®        Optimum Voice®

**It's Optimum, or it's not.®**

 **iO TV®**

## The best television entertainment!

Award-winning iO TV gives you over 475 channels. Plus, HD is FREE with iO TV! Access over 100 HD channels. Enjoy On Demand programming and get exclusive News 12 and MSG Varsity.

*See inside for complete listing of packages and options.*

optimum.com/io

 **Optimum Online®**

## Speed. Security. Support.

| | | | |
|---|---|---|---|
| **Optimum Online** | per month | **America's Fastest Internet Access!** | per month |
| With Broadcast Basic (or non cable TV customers) | $ 49.95 | Add **Optimum Online® Ultra** to your Optimum Online subscription | $ 55.00 |
| With Family Cable and Above | $ 44.95 | | |
| Additional Modem(s) | each | $ 44.95 | **Optimum® WIFI** | |
| | | Get out and get on the Internet | FREE |
| Add **Optimum Online® Boost** to your Optimum Online subscription: | | **Equipment/Installation** | **One Time Charge** |
| | | Modem Included with Service* | No Additional Cost |
| With Optimum Voice | $ 9.95 | PCI NIC | $ 9.95 |
| Without Optimum Voice | $ 14.95 | ISA NIC | $ 9.95 |
| | | PCMCIA Card | $ 29.95 |
| | | Professional Installation | $ 34.95 |
| | | Optimum Online Ultra Activation | $ 300.00 |

*  For as long as customer maintains Optimum Online service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Online free-to-use modem.
Minimum system requirements and equipment configurations apply. Cable modem and hook-up required. Other restrictions may apply. Optimum Online Ultra at 101 Mbps and phone company High Speed Internet at 3 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed. Optimum Online customers can enjoy WiFi access in select locations. Modem included with service, Web browser and valid Optimum ID and password are required. Visit optimumwifi.com to learn more.

optimum.com/online

 **Optimum Voice®**

## Unlimited Calling to the U.S., Puerto Rico & Canada!

| | | | |
|---|---|---|---|
| **Optimum Voice** | per month | Add **Optimum Voice® World Call** to your Optimum Voice subscription and get worldwide calling anytime, anywhere. | per month |
| Unlimited local and long distance calling to the U.S., Puerto Rico & Canada | $ 34.95 | | $ 19.95 |
| Additional Optimum Voice line(s) (up to 3 additional phone numbers) | $ 14.95 | | |
| Premium Calling Features: | No Additional Cost | **Equipment/Installation** | **One Time Charge** |
| • Enhanced Voicemail   • Busy Redial (*66) | | Voice Enabled Modem | No Additional Cost |
| • Call Return (*69)     • VIP Ringing | | Battery Back up | $ 44.95 |
| • Call Forwarding       • Call Waiting with Caller ID | | Maintain Current Phone Number | $ 40.00 |
| • Call Waiting          • Anonymous Call Blocker | | Professional Installation | $ 34.95 |
| • Three Way Calling     • Caller ID Blocking (*67) | | | |
| • Caller ID | | | |
| • Find Me | **Also Includes Unlimited** | | |
| • Anonymous Calling | **Directory Assistance** | | |
| My Optimum Voice   web site access | No Additional Cost | | |

†  For as long as customer maintains Optimum Voice service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Voice free-to-use modem.

OPTIMUM VOICE is a cable modem service available exclusively to Optimum Online customers. If keeping phone number, transfer charge may apply. Without battery backup, E911 service will not operate if you lose power (backup battery available at optimum.com/battery). E911 service is disconnected, E911 will be disconnected at same time. If keeping phone number, service may be disconnected. E911 will not function. Customer must notify Cablevision before cable modem is moved to different address in order for E911 to function properly. Call Forwarding & Find Me not available outside continental U.S. MULTIPLE LINES require a multiple-line modem. OPTIMUM VOICE WORLD CALL available to Optimum Voice customers in good standing only. Monthly fee excludes calls to premium services and Optimum Voice usage-based fees may apply. International calling minutes and up to 30 minutes to Cuba per month billing cycle. Customers exceeding allotted minutes will automatically be charged an additional $19.95 for 250 minutes, including up to 30 minutes to Cuba for use that billing cycle. Customer exceeding 500 minutes in given billing cycle will have their international minutes rounded, blocked and remainder must be until start of next billing cycle to resume international calling. Direct dial from customer's Optimum Voice phone only. Calls to satellite phones and audiotext lines/destinations not available.

optimum.com/voice



## iO TV offers over 475 channels in brilliant digital picture and sound - plus FREE HD!

# Channel Lineup

### iO Gold* – $99.95 per mo.
Over 360 channels, with over 100 HD channels. Includes everything in the iO Silver, iO Package, Family Cable and Broadcast Basic packages below, plus:

| | | | | | |
|---|---|---|---|---|---|
| ActionMAX | 5 StarMAX | HBO Signature West | TMC West | HBO Family HD* | HBO Signature West HD* |
| Cinemax | Flix | HBO West | TMC Xtra | MoreMAX HD* | HBO Family West HD* |
| Cinemax West | HBO | HBO Zone | TMC Xtra West | @MAX HD* | HBO Latino HD* |
| MoreMAX | HBO Comedy | HBO2 | | OuterMAX HD* | HBO Signature HD* |
| OuterMAX | HBO Family | HBO2 West | | ThrillerMAX HD* | HBO Signature West HD* |
| ThrillerMAX | HBO Family West | Smithsonian Channel | | WMAX HD* | HBO West HD* |
| WMAX | HBO Latino | The Movie Channel | | HBO HD* | HBO Zone HD* |
| @MAX | HBO Signature | (TMC) | | HBO Comedy HD* | HBO2 HD* |

*Family Cable or above is needed to receive these channels. • An HD digital cable box is needed to receive these channels.

### iO Silver* – $79.95 per mo.
Over 310 channels, with over 80 HD channels. Includes everything in the iO Package, Family Cable and Broadcast Basic packages below, plus:

| | | | | | |
|---|---|---|---|---|---|
| Chiller | Encore West | Showtime Next | Showtime Women | Starz West | Showtime Extreme HD* | Showtime West HD* |
| Encore | Encore Westerns | Showtime Showcase | Sleuth | Sundance Channel | Showtime | Starz HD* |
| Encore Action | | Showtime Showcase West | Starz | | Showtime Beyond HD* | Starz Comedy HD* |
| Encore Drama | Showtime | West | Starz Cinema | | Showtime Showcase HD* | Starz Edge HD* |
| Encore Love | Showtime Beyond | Showtime Too | Starz Edge | | Showtime Showcase West HD* | Starz Kids & Family HD* |
| Encore Mystery | Showtime Extreme | Showtime Too West | Starz Comedy | | Showtime Too HD* | Starz West HD* |
| Encore Warn | Showtime Family | Showtime West | Starz Kids & Family | | Showtime Too West HD* | |

*Family Cable or above is needed to receive these channels. • An HD digital cable box is needed to receive these channels.

### iO Package* – $11.95 per mo.
You can add the iO Package if you currently have Broadcast Basic or Family Cable and receive the channels below:

| | | | | | |
|---|---|---|---|---|---|
| BBC World News | ESPNU | History International | NBA TV | Wedding Central | FOX Business Network HD | Planet Green HD |
| Bio | EuroNews | Investigation Discovery | Nick Jr. | | Network HD | Science Channel HD |
| Bloomberg TV | FOX Business Network | Jewelry Television | Nicktoons TV | HD CHANNELS | G4 HD | Sleuth HD |
| Boomerang | FOX Movie Channel | Logo | Planet Green | Bio HD | The Golf Channel HD | VERSUS HD |
| CBS College Sports | FOX Soccer Channel | Military Channel | Science Channel | CBS College Sports HD | Hallmark Movie |
| Centric | FOX Sports en Español | MLB Network | ShopNBC | CMT HD | Channel HD |
| CMT | The Golf Channel | MTV Hits | Style | Crime & Investigation | MLB Network HD |
| C-SPAN 3 | Great American Country | MTV Tr3s | Teen Nick | Network HD | National Geographic |
| Discovery Kids | G4 | mun² | VERSUS | Disney XD HD | Channel HD |
| Disney XD | Hallmark Channel | National Geographic | VH1 Classic | ESPNU HD | NBA TV HD |
| ESPNEWS | Hallmark Movie Channel | Channel | VH1 Soul | FOX Business | Palladia HD |

*Family Cable or above is needed to receive these channels.

### Family Cable – $55.95 per mo.
Includes Broadcast Basic, plus these great family favorites and over 50 HD channels:

(channel list)

*** As of April 2010, customers require a digital cable box, HD digital cable box or CableCARD (with DVR service, premium service, certain On Demand services, iO Navigation or any iO TV package) to receive this package.

### Broadcast Basic – $12.79 per mo.
Your local networks, public access and government channels:

* A digital cable box, HD digital cable box (with DVR service, premium service, certain On Demand services, iO Navigation or any iO TV package or CableCARD) is needed to receive these channels.
* A digital cable box, HD digital cable box (with DVR service, premium service, certain On Demand services, iO Navigation or any iO TV package, CableCARD or a QAM tuner) is needed to receive these channels.
** An HD digital cable box or CableCARD is needed to receive these channels.
*** An HD digital cable box, CableCARD or a QAM tuner is needed to receive these channels.

---

## TV in your language!

### iO en español — $6.95 per month
A digital cable box or HD digital cable box is needed to receive these channels. See Terms of Service for CableCARD compatibility.

If you currently have Family Cable, iO Silver or iO Gold, you can add iO en español for $6.95 more per month ($14.95 per month for Broadcast Basic subscribers) and get the digital channels shown below:

### iO International Packages — per month
A digital cable box or HD digital cable box is needed to receive these channels. See Terms of Service for CableCARD compatibility.

| Package | per month |
|---|---|
| iO Russian (Includes RTVi, Channel 1 Russia, RTN and NTV America) | $29.95 |
| iO South Asian* (Includes World Picks Hindi On Demand, TV Asia, ITV Gold, Zee TV, SET Asia) | $19.95 |
| iO Korean** (Includes YTMC and TKC) | $14.95 |
| iO Chinese*** (Includes CCTV-4, ET Global NY and The Chinese Channel) | $14.95 |
| iO Filipino (Includes Filipino, GMA Pinoy TV) | $14.95 |
| iO Greek*** (Includes Antenna Satellite, Mega Cosmos) | each $9.95 |

### Individual Selections:
| | |
|---|---|
| TV Japan | $24.95 |
| TV Globo, RTVi, RTN, Channel 1 Russia, NTV America | each $14.95 |
| Antenna Satellite, Mega Cosmos, ART, Bollywood Hits On Demand, TV Asia, ITV Gold, Zee TV, MKTV, MBC, SPT, Rai Italia, The Chinese Channel, SET Asia, TV Polonia, CCTV 4, ET Global NY, TV5MONDE, The Korean Channel TKC, The Filipino Channel, GMA Pinoy TV, Jus Punjabi | each $9.95 |

## Subscription On Demand — per month
A digital cable box or HD digital cable box is needed to receive these channels.

| | |
|---|---|
| Cinemax On Demand | $4.95 |
| HBO On Demand | $4.95 |
| Playboy TV On Demand | $4.95 |
| Starz/Encore On Demand | $4.95 |
| Showtime On Demand | $4.95 |
| Disney Channel On Demand | $4.95 |
| IFC in Theaters On Demand | $4.95 |
| The Jewish Channel | $6.95 |
| Anime Network On Demand | $6.95 |
| here! On Demand | $6.95 |
| WWE Classics On Demand | $6.95 |
| Howard TV On Demand | $12.95 |
| Too Much For TV On Demand | $12.95 |

## Get More With Optimum

### Premium Channels — per month
A digital cable box or HD digital cable box is needed to receive these channels. Certain HD and/or require a subscription to Family Cable or above. Certain HD programming is subject to change. See Terms of Service for CableCARD compatibility.

| | |
|---|---|
| 11 Channels of HBO plus 11 HBO HD channels | $14.95 |
| 11 Channels of Showtime plus 7 Showtime HD channels | $11.95 |
| 14 Channels of Starz/Encore plus 6 Starz/Encore HD channels | $11.95 |
| 9 Channels of Cinemax plus 9 Cinemax HD channels | $11.95 |
| 4 Channels of The Movie Channel plus 4 TMC HD channels | $11.95 |
| Sundance Channel | $5.95 |
| Playboy TV (Adult) | $5.95 |
| IFC plus IFC HD | $5.95 |

### DVR Service — $9.95 per month
A DVR for iO TV or an HD DVR for iO TV is needed.

With a Digital Video Recorder (DVR) you can record, pause and rewind live TV. Record two shows while watching one you recorded earlier. Never miss your favorite shows again!

### iO Sports Pak — $5.95 per month
A digital cable box or HD digital cable box is needed to receive these channels. No Ten SD/HD and NHL HD cannot be viewed with a CableCARD. See Terms of Service for CableCARD compatibility.

Big Ten, Big Ten HD, CBS College Sports, CBS College Sports HD, ESPN Classic, ESPNU, ESPNU HD, FOX College Sports Atlantic, FOX College Sports Central, FOX College Sports Pacific, FUEL TV, The Golf Channel, The Golf Channel HD, GolTV, Ma MaTV, MLB Network, MLB Network HD, NBA TV, NBA TV HD, NHL Network, NHL Network HD, Outdoor Channel, Outdoor Channel HD, Tennis Channel, Tennis Channel HD, TVG Network, VERSUS and VERSUS HD.

### iO Navigation — $5.95 per month
A digital cable box, HD digital cable box or CableCARD is needed to receive this package. A digital cable box or an HD digital cable box is required to access On Demand and the searchable channel guide.

iO Navigation includes over 45 digital music channels, access to On Demand programming, additional premium channels with primary channel subscription and a searchable channel guide. iO Navigation is included at no additional charge with a subscription to a premium channel, any iO International package, iO en español or international programming channel, any iO TV package, iO en español or international programming.

50121_7881Litchfield:50121_7881 8/12/10 8:54 PM Page 1

7881
8/10



# Rates & Packages

Litchfield

 TV     Optimum Online®     Optimum Voice®

 

It's Optimum, or it's not.®

---



**Optimum Rewards Member**
800 123 4567

## The Program is FREE!
## Joining is EASY!
## The Rewards are ENDLESS!

Find out how this **FREE** membership card, available to customers with all three *Optimum* services, will bring you:

- **$20 monthly discount** off your cable bill
- **FREE** and Discounted Movie Tickets
- **Special Ticket Offers** to the hottest shows and events
- **Discounts** on shopping and entertainment for everyone
- **Opportunities** to win once-in-a-lifetime **Unique Experiences!**

### Get Your FREE CARD and REWARDS!

Join Today at
**optimumrewards.com/savings**





Optimum Rewards program members must maintain the required levels of iO TV, Optimum Online, and Optimum Voice in order to receive the $15 Optimum Rewards monthly discount. Program members will also receive an $5 monthly savings on Optimum Online for subscribing to the Family Cable package or above. Available to residential accounts in good standing only. Discount cannot be combined with any other promotional offer. Certain restrictions apply to ticket offers. See optimumrewards.com/savings for details.

---

## One Time Charges

(unless otherwise noted)

**Connection Charges**

Installation of Unwired or Prewired Home
*(one outlet including VCR, DVD, antenna A/B switch) - up to 150 feet from main cable line* — $ 34.95
Non-Standard Connection — priced individually
Additional outlet
- at time of primary installation — per outlet $ 9.95
- separate trip — each $ 34.95
Relocation of internal or external outlet — each $ 34.95

**Change of Service Fees**

Service Call — $ 34.95
Installation of Equipment – change of service or connection of VCR, CableCARD, DVD, antenna A/B switch or Closed-Caption Device – home visit required — $ 34.95
Hourly Service Charge — each $ 34.95
Restore Service Fee — $ 1.99
Disconnect — no charge

**Equipment** (lost/damaged/stolen/unreturned)

Replacement Digital Cable Box — each $ 110.00
Replacement Remote Control — each $ 4.20
Replacement Smart Card — each $ 75.00
Replacement Digital Video Recorder — each $ 333.00
Replacement CableCARD™ — each $ 55.35
Replacement Tuning Adapter — each $ 150.00

**Additional Equipment**

SA VCR Commander — each $ 9.95
Antenna A/B Switch — each $ 9.95
Closed-Caption Device — each $ 70.00

**Other Charges**

Payment Processing Fee
*(Customer Support assistance with phone payment)* — $ 5.00
Late Payment Fee — $ 7.00
Returned Check Fee — $ 20.00
In Person Non-Pay Collection Charge
*(for pick up at door)* — $ 34.95

**Manage your account online: optimum.com/account**

---

### The best television entertainment!

Award-winning iO TV gives you over 460 channels. Plus, HD is FREE with iO TV! Access over 100 HD channels. Enjoy On Demand programming and get exclusive News 12 and MSG Varsity.

*See inside for complete listing of packages and options.*

 **iO TV®**

**optimum.com/iO**

---

## Additional Services

(unless otherwise noted)

**Seasonal Sports on iO TV** — per month
ESPN Game Plan — NBA League Pass
ESPN Full Court — MLB Direct Kick — call for pricing
NHL Center Ice — MLB Extra Innings — & availability

**Pay Per View**
PPV Special Events — priced individually
Playboy TV (Adult) — priced individually
Spice-Xcess (Adult) — priced individually

**On Demand**
Free On Demand — no charge
Movies — per movie $ 2.95 - $ 4.95
Shows and Specials — priced individually
Adult Movies — priced individually

**Play Per Day Games**
Asteroids Mega, Bumper, Centipede, Chainz, Go Chim Chim Go, Mah Jongg, Mini Golf, Pile Up, Pool, Scrabble Scramble, Sudoku, Super Breakout, Cheese Tag, Yahtzee — each per day $ 1.95

**iO Games** — per month
Arcade Pak, Casino Pak, Hits Game Pak, Logic Pak,
Sesame Street Games Pak, Variety Pak — each $ 4.95

**Other Packages** – no longer offered to new customers — per month
iO Silver including HBO
*(includes everything in the Family Cable and iO Package plus Chiller, Much, IFC, Sundance, all Starz Encore and HBO channels)* — $ 79.95
Optimum
*(includes everything in the Family Cable package plus Encore, IFC and Starz)* — $ 65.00
iO Indian/South Asian*
*(Includes World Polos Hindi On Demand, TV Asia, ITV Gold, Zee TV)* — $ 14.95
*$24.95 for Broadcast Basic Customers
TV Japan
11 channels of HBO plus 11 HD channels — $ 12.95

**Equipment/Other** (see Terms of Service)
Cable Box (digital, HD digital or DVR) — each $ 6.70
Remote Control (digital, HD digital or DVR) — each $ 0.25
CableCARD — each $ 2.00
Tuning Adapter — no charge
Parental Control Device — no charge
Additional Outlet Premium Service Fee — per household $ 1.50

A digital cable box or HD digital cable box can receive all of the above listed services. An SA 4200/4250 digital cable box or DVR is needed to receive all iO Games and Play Per Day Games. Customers with Broadcast Basic only will not be charged for CableCARDs. Customers with a CableCARD must call Customer Support to order Pay Per View Services. See Terms for additional CableCARD compatibility instructions and other equipment requirements.

**Rate & package information can also be found at optimum.com**
**Visit** our Optimum Store: 622 Torrington Road, Litchfield, CT
**Write:** Cablevision, 6 Corporate Center Drive, Melville, NY 11747
**Call:** Customer Support 860-567-3103 Hearing Impaired 1-866-374-0081

---

### Speed. Security. Support.

**America's Fastest Internet Access!** — per month
Add **Optimum Online® Ultra** to your Optimum Online subscription — $ 55.00

 **Optimum Online®**

**Optimum Online** — per month
With Broadcast Basic or non-cable TV customers — $ 49.95
With Family Cable and Above — $ 44.95
Additional Modem(s) — each $ 44.95

Add **Optimum Online® Boost** to your Optimum Online subscription:
With Optimum Voice — $ 9.95
Without Optimum Voice — $ 14.95

**Optimum® WiFi** — FREE
Get out and get on the Internet

**Equipment/Installation** — One Time Charge
Modem Included with Service* — No Additional Cost
PCI-NIC — $ 9.95
ISA-NIC — $ 9.95
PCMCIA Card — $ 29.95
Professional Installation — $ 34.95
Optimum Online Ultra Activation — $ 300.00

*For as long as customer maintains Optimum On-line service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Online fee-to-use modem. Minimum system requirements and equipment configurations apply. Cable modem and hook-up required. Other restrictions may apply. Cablevision reserves the right to change modem prices at 30 days notice. Modem factory default firmware at 3 Mbps. Many factors affect speed. Actual speeds may vary and are not guaranteed. Optimum Online customers can enjoy WiFi access in select areas at no additional charge. A WiFi-enabled device, Web browser and valid Optimum ID and password are required. Visit optimum.com to learn more.

**optimum.com/online**

---

## Terms of Service

- A subscription to Broadcast Basic is needed for all TV services. A subscription to Family Cable is needed for iO Sports Pak and Disney Channel On Demand. A subscription to Family Cable and iO Package is needed to receive iO Quick View Channels 2-5, 670-672). A subscription to the primary premium service is needed for Cinemax On Demand, Starz/Encore On Demand, HBO On Demand, Playboy TV On Demand and Showtime On Demand. Free On Demand (Ch. 502) availability based on level of service. Seasonal Sports, all games, iO International services, select premium channels, Interactive & Enhanced TV channels (Ch. 600-660 & 900-903) and On Demand are not available to CableCARD customers. Select digital cable ready devices may require a compatible Tuning Adapter (with a CableCARD) to receive International channels, Seasonal Sports, NHL Network HD, Big Ten SD-HD and certain premium HD channels. For specific equipment requirements to package see package listings.

- The listed programs, packages, services, number of channels, content, format, rates and other aspects of Cablevision's service are its current offerings and are subject to change or discontinuance at any time in accordance with applicable law. Products and services offered where available.

- Some or all of your service and equipment rates, plus certain additional charges, may be subject to state and local taxes of 5.65%, 6.3% CT sales tax, and an FCC user fee of 7¢ which will be added to your monthly bill. Other federal, state and local taxes may apply.

- All outside wiring must be performed by Cablevision and with Cablevision equipment. Inside wiring, including the connection of antenna A/B switches, VCRs, DVDs, DVRs and home theater equipment not performed by Cablevision and equipment purchased from sources other than Cablevision must meet our technical standards.

- An adult (18 years of age or older) member of the household must be present at time of initial connection and any subsequent service appointments. Proper identification in the form of a driver's license is required at time of service.

- Initial service and programming charges are billed from the date of connection. You may see a partial month charge on your first billing statement. This charge is for service from the date a promotion ended or from the date of service connection through the beginning of your next billing cycle. The start and end dates of your billing cycle are listed in the Account Summary section of your bill.

- Parental Control: All cable boxes are equipped with a feature that enables a temporary "lock out" of programming or Pay Per View On Demand purchases at your option. Please refer to the Customer Service or visit optimum.net/parentalcontrol.

- Downgrades of cable service are offered at no charge within 30 days of a change in rates or relieving of services.

- Cablevision reserves the right to institute different rates and/or terms and conditions of service for promotional purposes.

- Equipment provided by Cablevision remains the property of Cablevision and must be returned when service is changed or disconnected. In the event that any equipment is lost, stolen, damaged, destroyed or not returned, Cablevision will charge customer's account in accordance with the structure outlined within.

CABLEVISION
9980001COM0810PCMLIT

**View terms of service online at optimum.net/terms**
**Rates effective for Litchfield residential customers: August 1, 2010**

---

### Unlimited Calling to the U.S., Puerto Rico & Canada!

 **Optimum Voice®**

**Optimum Voice** — per month
Unlimited local and long distance calling to the U.S., Puerto Rico & Canada — $ 34.95
*(up to 3 additional phone numbers)*
Add Optimum Voice line — $ 14.95
*(up to 3 additional phone numbers)* — No Additional Cost

**Premium Calling Features:**
- Enhanced Voicemail — Busy Redial (*66)
- Call Return (*69) — VIP Ringing
- Call Forwarding — Call Waiting with Caller ID
- Call Waiting — Anonymous Call Blocker
- Three-Way Calling — Caller ID Blocking (*67)
- Caller ID
- Find Me — **Also Includes Unlimited**
- Anonymous Calling — **Directory Assistance**

My Optimum Voice – web site access — No Additional Cost

Add **Optimum Voice® World Call** to your Optimum Voice subscription and get worldwide calling anytime, anywhere. — per month — $ 19.95

**Equipment/Installation** — One Time Charge
Voice Enabled Modem
Included with Service* — No Additional Cost
Battery Back-up — $ 44.95
Maintain Current Phone Number — $ 40.00
Professional Installation — $ 34.95

*For as long as customer maintains Optimum Voice service. Upon cancellation or termination, customer must return all Cablevision equipment or be subject to a non-return fee of $100 for the Optimum Voice fee-to-use modem.

OPTIMUM VOICE is a cable modem service available exclusively to Optimum Online customers. If keeping phone number, transfer charge may apply. Minimal battery backup. E911 service will not function properly if you lose power (backup battery available at optimum.com/voice). If Optimum Voice service is disconnected, E911 will be disconnected at same time. It should be noted that during certain Cablevision service disruptions the Optimum Voice and its associated E911 will not function. Customer should take this into consideration. U.S. MULTIPLE LINES requires a multiple-line modem. OPTIMUM VOICE WORLD CALL available to Optimum Voice customers in good standing only. Monthly rate exclusive of taxes, which may apply to calling charges. Continuously exceeding allotted minutes will automatically be charged an additional $19.95 for 250 minutes, including up to 30 minutes to Cuba for use while billing cycle. Customers exceeding 500 minutes in given billing cycle will have international calling blocked and must wait until start of next billing cycle to resume International calling. Direct dial from customer's Optimum Voice phone only. Go to optimum.com/voice for details.

**optimum.com/voice**

50121_7881Litchfield:50121_7881  8/12/10  8:54 PM  Page 2



iO TV gives you access to over 460 channels – plus FREE HD, more than 45 digital music channels, On Demand programming and a searchable channel guide.

# Channel Lineup

## iO Gold* – $99.95 per mo.
Over 340 channels, with over 100 HD channels. Includes everything in the iO Silver, iO Package, Family Cable and Broadcast Basic packages below, plus:

*Family Cable or above is needed to receive these channels. † An HD digital cable box is needed to receive these channels.

## iO Silver* – $79.95 per mo.
Over 280 channels, with over 80 HD channels. Includes everything in the iO Package, Family Cable and Broadcast Basic packages below, plus:

*Family Cable or above is needed to receive these channels. † An HD digital cable box is needed to receive these channels.

## iO Package* – $11.95 per mo.
You can add the iO Package if you currently have Broadcast Basic or Family Cable and receive the channels below:

Family Cable or above is needed to receive these channels.

## Family Cable* – $55.95 per mo.
Includes Broadcast Basic, plus these great family favorites and over 40 HD channels:

## Broadcast Basic* – $12.42 per mo.
Your local networks, public access and government channels:

* A digital cable box, HD digital cable box or CableCARD is needed to receive these channels.
* A digital cable box, HD digital cable box, CableCARD or a GAM tuner is needed to receive these channels.
** An HD digital cable box or CableCARD is needed to receive these channels.
*** An HD digital cable box, CableCARD or a GAM tuner is needed to receive these channels.

# TV in your language!

## iO en español — $6.95 per month

## iO International Packages — per month

## Subscription On Demand — per month

# Get More With Optimum

## Premium Channels — per month

## iO Sports Pak — $5.95 per month

## DVR Service — $9.95 per month

EXHIBIT F

Under New York State law, if you downgrade or disconnect your cable service within 30 days of this notice as a result of changes described in this notice, no charge associated with the downgrade or disconnection will be applied to your account. You will also be entitled to a refund of any pre-paid service charges or connection, upgrade or other one-time charges you may have incurred in connection with your service during the six months prior to these changes. The name and address of your local franchising authority is listed on your bill.

EXHIBIT G

News Corp is demanding more for **FOX 5** than we pay for ABC, NBC, CBS and Univision combined!

FOX has pulled FOX 5 and My9 from Cablevision.

**||||||CABLEVISION** cablevision.com/fox

EXHIBIT H

News Corp is demanding more for **FOX 5** than we pay for ABC, NBC, CBS and Univision combined!

FOX has pulled FOX 5 and My9 from Cablevision, but you can still watch WTIC (Ch. 25) and MyTV9 (Ch. 24) without disruption.

**CABLEVISION** cablevision.com/fox

EXHIBIT I

**ANALOG CHANNEL GUIDE PANELS/SPOTS--OCTOBER 2010**

| | Product / Category | Spot Name | ISCI Code | Panel Name (380 X 155) | Panel Code | Start Date | End Date | Length (in sec) | Top of Hour | Bottom Of Hour | Total (Min) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | iO/Sports, Multi-product | NHL Center Ice Early Bird Offer  30, Optimum Mom--Cheesy Burger (Fios Guy)  30* | QCVN-4709, QCVN-4427 | NHL Center Ice Early Bird Offer, It's Optimum or It's Not | NHLEBSN4.jpg, OPNOTSN1.jpg | 9/20/2010, 10/25/2010 | 10/24/2010, 10/31/2010 | 30, 30 | | 30 | | *OOL Wifi Fast in Bri,Lit  NHL EB Deact 9/13, React 9/16  hold for Boxing |
| 2 | iO/VOD Movie, iO/VOD Movie | Robin Hood Unrated  30, Iron Man 2  30, Sex and the City 2  30 | QCVN-4713, QCVN-4762, QCVN-4763 | Robin Hood Unrated, Iron Man 2, Sex and the City 2 | RBNHDSTN.jpg, IRNMN2SN.jpg, SXCTY2SN.jpg | 9/21/2010, 10/5/2010, 10/26/2010 | 10/4/2010, 10/25/2010, 10/31/2010 | 30, 30, 30 | 30 | | | Pixels Yankees Filler (new filler Mark 4721) |
| 3 | WWE, Multi-product, WWE, Multi-product | WWE  Hell In a Cell  30, OG  Moving  30, WWE  Bragging Rights  30, OG  Moving  30 | QCVN-3966, QCVN-4252, QCVN-3969, QCVN-4252 | WWE Hell is a Cell, Moving Is Easy & Free, WWE Bragging Rights, Moving Is Easy & Free | WW1010.jpg*, MOVFRSTN.jpg, W21010.jpg**, MOVFRSTN.jpg | 9/25/2010, 10/4/2010, 10/17/2010, 10/25/2010 | 10/3/2010, 10/16/2010, 10/24/2010, 10/31/2010 | 30, 30, 30, 30 | 30 | | | *WWE1010.jpg in Nor,Bri,NH Deact 9/20, React 9/23  **WC21010.jpg in Nor,Bri,NH Deact 10/5, React 10/15    hold for Boxing |
| 4 | iO/VOD Movie, iO/VOD Movie, iO/VOD Movie | Letters to Juliet  30, Nightmare on Elm Street  30, Prince of Persia  30 | QCVN-4712, QCVN-4763, QCVN-4764 | Letters to Juliet, Nightmare on Elm Street, Prince of Persia | LTRJULSN.jpg, NTELMSTN.jpg, PRNCPRSN.jpg | 9/14/2010, 10/5/2010, 10/19/2010 | 10/4/2010, 10/18/2010, 10/31/2010 | 30, 30, 30 | 30 | | | iO/Espanol Filler |
| 5 | iOHD, iO HD, iO/Sports, iOHD, Multi-product | iOHD Pixels The Wave--Mets  30, iOHD Pixels The Wave--Yankees  30, NBA League Pass Early Bird Offer  30, iO HD Pixels The Wave--Yankees  30, iO HD Mark  30 | QCVN-4613, QCVN-4570, QCVN-4761, QCVN-4570, QCVN-4721 | iO HD Pixels NY Sports, iO HD Pixels NY Sports, NBA League Pass Early Bird Offer, iO HD Pixels NY Sports, It's Optimum Or It's Not | PXNYSSTN.jpg, PXNYSSTN.jpg, NBAEBSN3.jpg, PXNYSSTN.jpg, OPNOTSN1.jpg | 9/22/2010, 10/5/2010, 10/19/2010, 10/25/2010, 10/27/2010 | 10/4/2010, 10/18/2010, 10/24/2010, 10/31/2010, 10/31/2010 | 30, 30, 30, 30, 30 | | 30 | 6 | NBA EB Deact 10/11, React 10/15  Pixels Yankees Filler (new filler Mark 4721) |
| 6 | iO International, iO International, IO International | OG  Best TV in the World  30, OG  Best TV in the World  30, OG  Best TV in the World  30 | QCVN-4242, QCVN-4242, QCVN-4242 | Best International Channels (Chinese), Best International Channels (So Asian), Best International Channel (Polish) | IOICHSTN.jpg, IOISASTN.jpg, IOIPOSTN.jpg | 9/26/2010, 10/4/2010, 10/24/2010 | 10/9/2010, 10/23/2010, 10/31/2010 | 30, 30, 30 | | 30 | | |
| 7 | Multi-product | OG  Moving  30 | QCVN-4252 | Moving Is Easy & Free | MOVFRSTN.jpg | 5/31/2010 | 10/31/2010 | 30 | 30 | | | |
| 8 | Multi-product | iO  Mark  30 | QCVN-4721 | It's Optimum or It's Not | OPNOTSN1.jpg | 9/10/2010 | 10/31/2010 | 30 | 30 | | | |
| 9 | iOHD, Multi-product | iO HD Pixels The Wave--Yankees  30, Explore Optimum  Out in the World  30 | QCVN-4570, QCVN-4529 | iO HD Pixels NY Sports, Explore Optimum  Have an Optimum Question? | PXNYSSTN.jpg, EXPLOSN2.jpg | 8/4/2010, 10/12/2010 | 10/11/2010, 10/31/2010 | 30, 30 | 30 | | | |
| 10 | Multi-product | Optimum Mom--Psychiatrist (Fios Guy)  30* | QCVN-4429 | It's Optimum or It's Not | OPNOTSN1.jpg | 7/26/2010 | 10/31/2010 | 30 | | 30 | | *Bus Benefits in Bri,Lit |
| 11 | Multi-product | Optimum Mom--Cheesy Burger (Fios Guy)  30* | QCVN-4427 | It's Optimum or It's Not | OPNOTSN1.jpg | 7/26/2010 | 10/31/2010 | 30 | | 30 | | *OOL Wifi  Free in Bri,Lit |
| 12 | OV, TNA, OV, UFC, OV | OV  Change the World  30, TNA  Bound for Glory  30, OV  Change the World  30, UFC 121  30, OV  Change the World  30 | QCVN-4470, QCVN-4767, QCVN-4470, QCVN-4768, QCVN-4470 | OV Hello/$19.95, TNA Bound for Glory, OV Hello/$19.95, UFC 121, OV Hello/$19.95 | OVHLOSTN.jpg, TN1010.jpg*, OVHLOSTN.jpg, UF1010.jpg**, OVHLOSTN.jpg | 9/26/2010, 10/4/2010, 10/11/2010, 10/16/2010, 10/25/2010 | 10/2/2010, 10/10/2010, 10/15/2010, 10/23/2010, 10/31/2010 | 30, 30, 30, 30, 30 | 30 | | | *TCT1010.jpg in Nor,Bri,NH Deact 9/27, React 10/1  **UCT1010.jpg in Nor,Bri,NH Deact 10/5, React 10/12    hold for UFC |
| 13 | Optimum Rewards, Optimum Rewards | Optimum Rewards  Mary Poppins  30, Optimum Rewards  Halloween  30 | QCVN-4741, QCVN-4824 | Optimum Rewards  Mary Poppins, Optimum Rewards  Halloween | OPRWMPSN.jpg, OPRWHVSN.jpg | 9/23/2010, 10/11/2010 | 10/10/2010, 10/31/2010 | 30, 30 | 30 | | | Snapshots Filler |
| 14 | Optimum Rewards, Optimum Rewards, Optimum Rewards, Optimum Rewards | Optimum Rewards Rev  30, Optimum Rewards  Ben Ten Gaming  30, Optimum Rewards  El Museo de Barrio  30, Optimum Rewards  Snapshots  30 | QCVN-3960, QCVN-4774, QCVN-3799, QCVN-3990 | Optimum Rewards Rev, Optimum Rewards  Ben Ten Gaming, Optimum Rewards  El Museo de Barrio, Optimum Rewards  Snapshots | ORAW4SN.jpg, OPRWBTSN.jpg, OPRWMBSN.jpg, ORAW4SN.jpg | 9/27/2010, 10/4/2010, 10/11/2010, 10/25/2010 | 10/3/2010, 10/10/2010, 10/24/2010, 10/31/2010 | 30, 30, 30, 30 | 30 | | 2 | Snapshots Filler |
| 15 | Optimum Rewards | Optimum Rewards  Snapshots  30 | QCVN-3990 | Optimum Rewards Rev | ORAW4SN.jpg | 9/27/2010 | 10/31/2010 | 30 | | 30 | | |
| 16 | iO/Upgrade | iO Silver Upgrade (Ch 903) | QCVN-4606 | Upgrade to iO Silver $9.95 (Ch 903) | IOSILSN1.jpg | 7/8/2010 | 10/31/2010 | 30 | | 30 | | |
| 17 | Optimum Business, Optimum Business | Optimum Business  Guiding Principles  60, Optimum Business  Benefits Text  30 | QCVN-4741, QCVN-4700 | Visit OptBus.com, Get Business (Enroll) | BUSVISSN.jpg, BUSBNSN1.jpg BUSBSNSN.jpg | 6/21/2010, 10/8/2010 | 10/7/2010, 10/31/2010 | 60, 30, 30 | 30 | | | .jpg change 10/25 |
| 18 | Optimum Business, Optimum Business | Optimum Business  Guiding Principles  60, Optimum Principles  Benefits Text  30 | QCVN-4545, QCVN-4700 | Visit OptBus.com, Get Bus Benefits (Enroll)  OptBus--Save 50% Or More | BUSVISSN.jpg, BUSBNSN1.jpg BUSBSNSN.jpg | 6/21/2010, 10/8/2010 | 10/7/2010, 10/31/2010 | 60, 30, 30 | 30 | | 2.5 | .jpg change 10/25 |
| 19 | Optimum Business | Optimum Business  Benefits Text  30 | QCVN-4700 | Optimum Business Benefits (Enroll)  Optimum Business--Save 50% Or More | BUSBNSN1.jpg  BUSBSNSN.jpg | 8/9/2010 | 10/31/2010 | 30 | | 30 | | .jpg change 10/25 |
| 20 | OptimumStore.com | OptimumStore.com  Telephone Revised  30 | QCVN-4204 | OptStore.com  Great Deals/Electronic Rev | OPSTGRSN.jpg | 6/8/2010 | 10/31/2010 | 30 | | 30 | 0.5 | |
| 21 | iO/Espanol | iO/Espanol  Bilingual Layers  30 | QCVN-3955 | Terra Optimum.net/Latino Rev | OPLATSN2.jpg | 9/10/2009 | 10/31/2010 | 30 | 30 | | | |
| 22 | Interactive Advertising, Interactive Advertising | Optimum Autos  Just Looking  30, Optimum Autos  Fuel Your Savings Sweeps  30 | QCVN-4600, QCVN-4806 | Optimum Autos Is Better than Ever!, Optimum Autos  Fuel Your Savings Sweeps | OPAUTOSN.jpg, OPAUFSSN.jpg | 7/29/2010, 10/18/2010 | 10/17/2010, 10/31/2010 | 30, 30 | 30 | | 1 | |
| 23 | Corporate | Lustgarten Foundation  Jessie Lustgarten  30 | QCVN-4662 | Lustgarten Foundation  Curepc.org | CUREPCSN.jpg | 10/1/2010 | 10/31/2010 | 30 | | 30 | 1 | |
| 24 | Corporate | MSG Varsity  1 Made Varsity  30 | QCVN-4158 | MSG Varsity  Onevarsity.com | MSGVASN1.jpg | 9/1/2010 | 10/31/2010 | 30 | 30 | | | |
| 25 | OOL | OOL  Family  30 | QCVN-3800 | OOL Home/Fastest Internet Rev | OOLFMSN1.jpg | 3/25/2010 | 10/31/2010 | 30 | | 30 | | |
| 26 | OOL | OOL  Car Rev 1  30 | QCVN-4534 | OOL $29.95/Sprinter | OOLSPRSN.jpg | 3/18/2010 | 10/31/2010 | 30 | | 30 | | |
| 27 | OOL Wifi FOM | Opt Insider  OOL Wifi FOM  30 | QCVN-4585 | OOL Wifi Feature of Month | WIFIFMSN.jpg | 10/1/2010 | 10/31/2010 | 30 | | 30 | 2.5 | was OG Quickview |
| 28 | OOL Wifi | OOL Wifi  Fast  30 | QCVN-4433 | Optimum Wifi  It's Fast and Free | WIFIG2SN.jpg | 6/14/2010 | 10/31/2010 | 30 | 30 | | | |
| 29 | OOL Wifi | Optimum Wifi  Free  30 | QCVN-4435 | Optimum Wifi  It's Fast and Free | WIFIG2SN.jpg | 6/14/2010 | 10/31/2010 | 30 | | 30 | | |
| 30 | OV Int'l, OV Int'l | OV World Call  Wake Up Service  30, OV World Call  Theater English  30 | QCVN-4025, QCVN-4728 | OV World Call/Anywhere, Anytime $19.95 Rev, OV World Call/Anywhere, Anytime $19.95 Rev | OVWCSN6.jpg, OVWCSN6.jpg | 10/5/2009, 10/6/2010 | 10/5/2010, 10/31/2010 | 30, 30 | 30 | | 1 | |
| 31 | OV | OV  Change the World  30 | QCVN-4470 | OV Hello/$19.95 | OVHLOSTN.jpg | 9/13/2010 | 10/31/2010 | 30 | | 30 | | |
| 32 | Multi-product | OG  40% Come Back Rev  30* | QCVN-4467 | It's Optimum or It's Not | OPNOTSN1.jpg | 5/3/2010 | 10/31/2010 | 30 | | 30 | | *OG  Quickview in Bri,Lit |
| 33 | Triple Play | OG  Triple Play iPod Touch/$200 Offer  60 | QCVN-4808 | iPod Touch/$200 Offer | IPD200SN.jpg | 10/1/2010 | 10/31/2010 | 60 | 60 | | 3.5 | |
| 34 | Triple Play | OG  Triple Play iPod Touch/$200 Offer  60 | QCVN-4808 | iPod Touch/$200 Offer | IPD200SN.jpg | 10/1/2010 | 10/31/2010 | 60 | | 60 | | |
| | | | | | | | | Total length (in sec) | 600 | 600 | | |
| | | | | | | | | Total length (in min) | 10 | 10 | 20 | |

No: CBS, PBS, ABC, 13 HD, FSNY, Fox Digital in Litchfield

■ New for the Month
■ Latest Revision
■ Pending Confirmation
■ Split w/Bri,Lit (ATT areas)

LI Only  **Newsday:** Sandra  30 **QCVN-4496, OOLNWSSN.jpg,** 10/1-4, Headlines  30**QCVN-4732, OOLNWSSN.jpg,** 10/5-31

NYC, Nwk, Eliza, Hud, Pat  NBA League Pass Free Preview  30 **QCVN-4839, NBAFP3SN.jpg,** 10/26-31

All spots pulled for FOX News Corp Banner Message 10/16-20.
**FOXCT.jpg** Nor,Bri,NH, **FOXNYNJ.jpg** in NJ & NY (Brodsky **BRDSKYLG.jpg** in NY)

Updated 10/27/2010

**ANALOG CHANNEL GUIDE BANNERS--OCTOBER 2010**

| # | Banner Name (574 X 98) | Banner Code | Start Date | End Date | Areas Running/Notes | Length (in sec) Max | Active (in sec) |
|---|---|---|---|---|---|---|---|
| 1 | DVR for iO Rev | DVRIOLG1.jpg | 10/13/08 | 10/31/10 | | 15 | 15 |
| 2 | Optimum Business  Save 50%/Phone & Internet | BUSPILRG.jpg | 3/1/09 | 10/26/10 | | 15 | |
| 3 | International Flags Rev 2 | INTFL2LG.jpg | 3/18/09 | 10/31/10 | | 15 | 15 |
| 4 | HD Is Free with iO TV (Group) | HDFGRPLG.jpg | 3/26/09 | 10/31/10 | | 15 | 15 |
| 5 | Enjoy Favorite Chinese Programming/$14.95 | IOICHLG1.jpg | 5/28/09 | 10/31/10 | jpg rev 6/5/09 | 15 | 15 |
| 6 | Enjoy Favorite Russian Programming/$29.95 | IOIRULG1.jpg | 5/28/09 | 10/31/10 | jpg rev 6/5/09 | 15 | 15 |
| 7 | Theft of Service | THEFSLG.jpg | 9/2/09 | 10/31/10 | | 15 | 15 |
| 8 | OOL Boost  Get Blazing Fast Speed | BSTBFLG2.jpg | 9/20/09 | 10/31/10 | | 15 | 15 |
| 9 | Caller ID on iO TV Rev | CALIDLG1.jpg | 9/20/09 | 10/31/10 | | 15 | 15 |
| 10 | OOL Customers Enjoy Access to Newsday.com | OOLNWSLG.jpg | 10/30/09 | 10/31/10 | Long Island Only | 15 | |
| 11 | OV World Call/Anywhere, Anytime $19.95 Rev | OVWCLG6.jpg | 12/16/09 | 10/31/10 | | 15 | 15 |
| 12 | Terra Optimum.net/Latino Rev | OPLATLG2.jpg | 12/16/09 | 10/31/10 | | 15 | 15 |
| 13 | Optimum Select Available Now Rev | OPSELNLG.jpg | 12/22/09 | 10/31/10 | NYMA except Hamilton | 15 | 15 |
| 14 | MSG Varsity  Every School… | MSGVALG1.jpg | 1/4/10 | 10/31/10 | | 15 | 15 |
| 15 | OOL  Home of Fastest Internet | OOLFMLG1.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 16 | Triple Play  3 Services/$100 Rev 2 | TRPLALG6.jpg | 1/4/10 | 10/31/10 | 6 Rotations as of 8/30 | 90 | 90 |
| 17 | Moving? Keep your Phone Number w/OV Rev | MOVING1.jpg | 1/4/10 | 10/31/10 | | 15 | 15 |
| 18 | Optimum Rewards Awareness Generic Rev 2 | ORGENRC2.jpg | 1/4/10 | 10/31/10 | Not in Haup, Brkhvn, River, EH, CT & Lit | 15 | |
| 19 | Get OV w/o Switch Phone Number $19.95 (Couple) | OVLNP7LG.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 20 | Get OV w/o Switch Phone Number $19.95 (Girls) | OVLNP8LG.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 21 | Get OOL $29.95/Month for Year Rev | OOLCHLG3.jpg | 1/12/10 | 10/31/10 | 4 Rotations | 60 | 60 |
| 22 | Explore Optimum Rev | EXPLOLG1.jpg | 1/19/10 | 10/11/10 | | 15 | |
| 23 | Optimum Autos Better Than Ever | OPAUT6LG.jpg | 3/4/10 | 10/17/10 | | 15 | |
| 24 | iO TV Quickview Channels | QUIKVLG1.jpg | 3/10/10 | 10/31/10 | | 15 | 15 |
| 25 | Optimum Business  Benefits (Exclusive Svc/Price) | BUSBENLG.jpg | 4/5/10 | 10/27/10 | | 15 | |
| 26 | Watch 127 Yankees on Yes Games Live Online | YESONLG2.jpg | 4/9/10 | 10/3/10 | | 15 | |
| 27 | Moving Is Easy & Free | MOVFRLRG.jpg | 5/31/10 | 10/31/10 | | 15 | |
| 28 | iOE Free First Month w/Triple Play Upgrade (Karla) | IOEKARLG.jpg | 6/4/10 | 10/31/10 | 4 Rotations as of 6/24 | 60 | 60 |
| 29 | Optimum Wifi  It's Fast and Free | WIFIG2LG.jpg | 6/17/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 30 | OptimumStore.com  Great Deals/Ev. Electronic Rev | OPSTGRLG.jpg | 6/18/10 | 10/31/10 | | 15 | 15 |
| 31 | Save 50% or More…For Business 3 Years | BUS50LG1.jpg | 6/21/10 | 10/26/10 | | 15 | |
| 32 | Optimum Homes Better Than Ever | OPHOMLG2.jpg | 6/28/10 | 10/31/10 | | 15 | 15 |
| 33 | Upgrade to iO Silver $9.95 (Ch 903) | IOSILLG1.jpg | 7/8/10 | 10/31/10 | | 15 | 15 |
| 34 | Lustgarten Foundation  Curepc.org | CUREPCLG.jpg | 7/26/10 | 10/31/10 | | 15 | 15 |
| 35 | iO HD Pixels  Bigger, Better, Beautiful Rev 3 | PXBBBLG2.jpg | 8/6/10 | 10/31/10 | | 15 | 15 |
| 36 | Multicultural OV Upgrade/$19.95 | MCOVUPLG.jpg | 8/23/10 | 10/31/10 | | 15 | 15 |
| 37 | New on iO TV! Favorite Greek Chs $14.95 | IOIGRKLG.jpg | 9/2/10 | 10/31/10 | | 15 | 15 |
| 38 | Introducing Optimum App (Control DVR/Mobile) | OPAPPLRG.jpg | 9/8/10 | 10/31/10 | ran 9/1, pulled 9/2 | 15 | |
| 39 | Optimum Rewards  Mary Poppins | OPRWMPLG.jpg | 9/13/10 | 10/10/10 | | 15 | |
| 40 | Letters to Juliet | LTRJULLG.jpg | 9/14/10 | 10/4/10 | rev 9/1 | 15 | |
| 41 | PTL  Hispanic Heritage Month Essay Contest | PTLHHLG2.jpg | 9/16/10 | 10/31/10 | | 15 | 15 |
| 42 | NHL Center Ice Early Bird Offer | NHLEBLG4.jpg | 9/20/10 | 10/24/10 | Deact 9/13, Recat 9/16 | 15 | |
| 43 | iOE $6.95/Month (Bus) | IOE69LG5.jpg | 9/20/10 | 10/31/10 | | 15 | 15 |
| 44 | Docu TV Is Now Called Cultural-es | CULTRES.jpg | 9/20/10 | 10/31/10 | | 15 | 15 |
| 45 | Robin Hood Unrated | RBNHDLRG.jpg | 9/21/10 | 10/4/10 | | 15 | |
| 46 | As of 9/23, Deutsche Welle Avail Ch 284 (box) | DEUTSCH1.jpg | 9/22/10 | 10/22/10 | NYMA except Eliza,Hud,Nwk,Pat,Bronx,Brooklyn | 15 | |
| 47 | As of 9/23, Deutsche Welle Avail Ch 284 (box,card) | DEUTSCH2.jpg | 9/22/10 | 10/22/10 | Eliza, Hud, Nwk, Pat, Bronx, Brooklyn Only | 15 | |
| 48 | WWE Hell In a Cell | WWLL1010.jpg* | 9/25/10 | 10/3/10 | *WCTL1010.jpg in Nor,Bri,NH. Deact 9/20, React 9/21 | 15 | |
| 49 | Optimum Rewards  Ben Ten Gaming | OPRWBTLG.jpg | 9/27/10 | 10/10/10 | | 15 | |
| 50 | WYBE Ch 15 is now called MiND (Mon) | MINDMON.jpg | 9/27/10 | 10/27/10 | Monmouth Optimum Only | 15 | |
| 51 | WYBE Ch 23 is now called MiND (Ham) | MINDHAM.jpg | 9/27/10 | 10/27/10 | Hamilton Only | 15 | |
| 52 | Get Him to the Greek | GTGRKLRG.jpg | 9/28/10 | 10/10/10 | Deact 9/20, React 9/24 | 15 | |
| 53 | Get a Dhamaka Deal w/iO South Asian/$19.95 | IOISALG2.jpg | 9/28/10 | 10/31/10 | | 15 | 15 |
| 54 | Marmaduke | MARMDKLG.jpg | 9/29/10 | 10/11/10 | Deact 9/20, React 9/24 | 15 | |
| 55 | Feature of Month  OOL Wifi | WIFIFMLG.jpg | 10/1/10 | 10/31/10 | 3 Rotations | 45 | 45 |
| 56 | iPod Touch/$200 Offer | IPD200LG.jpg | 10/1/10 | 10/31/10 | 6 Rotations | 90 | 90 |
| 57 | TNA Bound for Glory | TNL1010.jpg* | 10/1/10 | 10/10/10 | *TCTL1010.jpg in Nor,Bri,NH Deact 9/27, React 9/30 | 15 | |
| 58 | Iron Man 2 | IRNMNLRG.jpg | 10/5/10 | 10/25/10 | | 15 | |
| 59 | Nightmare on Elm Street | NTELMLRG.jpg | 10/5/10 | 10/31/10 | | 15 | |
| 60 | Nov 17, box, card, QAM Needed for HSN | NJSHBSN.jpg | 10/8/10 | 10/31/10 | Berg, Bay, Mon Optr, Wall, Ram, Rock, Rar, Mor, War Only | 15 | |
| 61 | Nov 17, box, card, QAM for HSN, box, card for SNBC | NJSHSEA.jpg | 10/8/10 | 10/31/10 | Monmouth Seaside Only | 15 | |
| 62 | Nov 17, box, card,QAM for SNBC, box, card for HSN | NJSHOAK.jpg | 10/8/10 | 10/31/10 | Oakland Only | 15 | |
| 63 | Looking for the Game? (Logos) | SPTSOV1L.jpg | 10/8/10 | 10/31/10 | | 15 | 15 |
| 64 | Optimum Rewards  Halloween | OPRWHVLG.jpg | 10/11/10 | 10/31/10 | | 15 | 15 |
| 65 | Optimum Rewards  El Museo de Barrio | OPRWMBLG.jpg | 10/11/10 | 10/24/10 | | 15 | |
| 66 | Explore Optimum  Have an Optimum Question? | EXPLOLG2.jpg | 10/12/10 | 10/31/10 | | 15 | 15 |
| 67 | As of 11/16, Hunt. Govt Access on Ch 18 | HUNTGA.jpg | 10/15/10 | 10/31/10 | Woodbury Optimum | 15 | |
| 68 | As of 11/16, Local Programming Moves to Ch 118 | GVTACLIW.jpg | 10/15/10 | 10/31/10 | Great Neck, Lynbrook Only | 15 | |
| 69 | Fox News Corp Message CT | FOXCT.jpg | 10/16/10 | 10/30/10 | Nor,Bri,NH (full run 10/16-20) Once as of 10/21 | 15 | |
| 70 | Fox News Corp Message NY-NJ | FOXNYNJ.jpg | 10/16/10 | 10/30/10 | NY & NJ (full run 10/16-20) Once as of 10/21 | 15 | 15 |
| 71 | Brodsky NY (White) | BRDSKYLG.jpg | 10/16/10 | 10/30/10 | NY (every 5 min 10/16-20) Once as of 10/21 | 15 | |
| 72 | UFC 121 | UFL1010.jpg* | 10/16/10 | 10/23/10 | *UCTL1010.jpg in Nor,Bri,NH. Deact 10/5, React 10/11 | 15 | |
| 73 | WWE Bragging Rights | WL21010.jpg* | 10/17/10 | 10/24/10 | *WCL21010.jpg in Nor,Bri,NH. Deact 10/5, React 10/13 | 15 | |
| 74 | Optimum Autos  Fuel Your Savings Sweeps | OPAOT6LG.jpg | 10/18/10 | 10/31/10 | | 15 | 15 |
| 75 | NBA League Pass Early Bird Offer | NBAEBLG3.jpg | 10/19/10 | 10/24/10 | Deact 10/11, React 10/14 | 15 | |
| 76 | Prince of Persia | PRNCPRLG.jpg | 10/19/10 | 10/31/10 | | 15 | 15 |
| 77 | iO Portuguese Package 10/28 w/RTPi | RPTIPORT.jpg | 10/25/10 | 10/31/10 | | 15 | 15 |
| 78 | Sex and the City 2 | SXCTY2LG.jpg | 10/26/10 | 10/31/10 | | 15 | 15 |
| 79 | NBA League Pass Free Preview | NBAFP3SN.jpg | 10/26/10 | 10/31/10 | Bronx, Brooklyn, Nwk, Eliza, Hud, Pat Only | 15 | 15 |
| 80 | Optimum Business  Customer Satisfaction | BUSCSLG1.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 81 | Optimum Business  Special Offer Phone/Internet | BUSPILG1.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 82 | Optimum Business  OV/OOL Flat Rate Pricing | BUSFLTLG.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 83 | Opt Business  Benefits (Exclusive Srvc/Price) Rev | BUSBNLG1.jpg | 10/28/10 | 10/31/10 | | 15 | 15 |
| 84 | How to Train Your Dragon | DRAGONLG.jpg | 10/31/10 | 10/31/10 | | 15 | 15 |

| | |
|---|---|
| Average Weekly Length (in sec) as of 10/27 | 1065 |
| Average Weekly Length (in min) as of 10/27 | **17.75** |
| Time Circulation (in minutes) as of 10/27 | 1.55* |

**No CBS, PBS, ABC, 13 HD; FSNY, Fox Digital in Litchfield

All banners pulled for FOX News Corp Banner Message 10/16-20.
**FOXCT.jpg** Nor,Bri,NH, **FOXNYNJ.jpg** in NJ & NY (Brodsky
**BRDSKYLG.jpg** in NY)

New for the Month
Latest Revision
Pending Confirmation

*Long Island  .55 Available (has add'l  30 spot & banner)
& Cust Comm 10/15-11/17

Updated: 10/27/2010

**DIGITAL CHANNEL GUIDE PANELS & SPOTS—OCTOBER 2010**

| | Product / Category | Spot Name | ISCI Code | Panel Name (380 X 155) | Panel Code | Start Date | End Date | Length (in sec) | Top of Hour | Bottom Of Hour | Product Total (Min) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | iO/Sports, Multi-product | NHL Center Ice Early Bird Offer :30, Optimum Mom–Classy Burger (Fios Guy) :30 | QCVN-4709, QCVN-4427 | NHL Center Ice Early Bird Offer, It's Optimum or It's Not | NHLEBSN4.jpg, OPNOTSN1.jpg | 9/20/2010, 10/25/2010 | 10/24/2010, 10/31/2010 | 30, 30 | | 30 | | NHL EB Direct 9/13, React 9/16 hold for Boxing |
| 2 | iO/VOD Movie, iO/VOD Movie, iO/VOD Movie | Robin Hood Unrated :30, Iron Man 2 :30, Sex and the City 2 :30 | QCVN-4713, QCVN-4782, QCVN-4769 | Robin Hood Unrated, Iron Man 2, Sex and the City 2 | RBNHDSTN.jpg, IRNMNGSN.jpg, SXCTY2SN.jpg | 9/21/2010, 10/5/2010, 10/26/2010 | 10/4/2010, 10/25/2010, 10/31/2010 | 30, 30, 30 | | 30 | | |
| 3 | WWE, Multi-product, WWE, Multi-product | WWE: Hell In a Call :30, OG: Moving :30, WWE: Bragging Rights :30, OG: Moving :30 | QCVN-4768, QCVN-4232, QCVN-4784, QCVN-4232 | WWE Hell in a Call, Moving Is Easy & Free, WWE Bragging Rights, Moving Is Easy & Free | WWE1010.jpg, MOVFRSTN.jpg, WWE1010.jpg, MOVFRSTN.jpg | 9/25/2010, 10/4/2010, 10/17/2010, 10/25/2010 | 10/3/2010, 10/16/2010, 10/24/2010, 10/31/2010 | 30, 30, 30, 30 | | 30 | | Direct WWE Hell 9/20, React 9/23 Direct WWE Brag 10/5, React 10/15 hold for Wrestling |
| 4 | iO/VOD Movie, iO/VOD Movie, iO/VOD Movie | Letters to Juliet :30, Nightmare on Elm Street :30, Prince of Persia :30 | QCVN-4712, QCVN-4785, QCVN-4786 | Letters to Juliet, Nightmare on Elm Street, Prince of Persia | LTRJULSN.jpg, NTELMSTN.jpg, PRNCPRSN.jpg | 9/14/2010, 10/5/2010, 10/19/2010 | 10/4/2010, 10/18/2010, 10/31/2010 | 30, 30, 30 | | 30 | | iO Expand Filler |
| 5 | iOHD, iO HD, iO/Sports, iOHD, Multi-product | iOHD Pinals The Wave–Mark :30, iOHD Pinals The Wave–Yankees :30, NBA League Pass Early Bird Offer :30, iO HD Pinals The Wave–Yankees :30, iO: Mark :30 | QCVN-4613, QCVN-4570, QCVN-4761, QCVN-4570, QCVN-4721 | iO HD Pinals NY Sports, iO HD Pinals NY Sports, NBA League Pass Early Bird Offer :30, iO HD Pinals NY Sports, It's Optimum Or It's Not | PINYSSTN.jpg, PINYSSTN.jpg, NBAEBSN1.jpg, PINYSSTN.jpg, OPNOTSN1.jpg | 9/22/2010, 10/5/2010, 10/10/2010, 10/25/2010, 10/27/2010 | 10/4/2010, 10/8/2010, 10/24/2010, 10/31/2010, 10/31/2010 | 30, 30, 30, 30, 30 | | 30 | 6 | NBA EB Direct 10/11, React 10/15 Pinals Yankees Filler (new filler Mark 4721) |
| 6 | iO International, iO International, iO International | OG: Best TV in the World :30, OG: Best TV in the World :30, OG: Best TV in the World :30 | QCVN-4242, QCVN-4242, QCVN-4242 | Best International Channels (Chinese), Best International Channels (So Asian), Best International Channel (Polish) | IOICHSTN.jpg, IOEASTN.jpg, IOPOSTN.jpg | 9/26/2010, 10/10/2010, 10/24/2010 | 10/9/2010, 10/23/2010, 10/31/2010 | 30, 30, 30 | | 30 | | |
| 7 | iO/DVR | OG: Moving :30 | QCVN-4232 | Moving Is Easy & Free | MOVFRSTN.jpg | 5/31/2010 | 10/31/2010 | 30 | 30 | | | |
| 8 | Multi-product | OG: Optimum or It's Not | QCVN-4721 | It's Optimum or It's Not | OPNOTSN1.jpg | 9/10/2010 | 10/31/2010 | 30 | | 30 | | |
| 9 | iO/HD, Multi-product | iO HD Pinals The Wave–Yankees :30, Explore Optimum: Out in the World :30 | QCVN-4570, QCVN-4689 | iO HD Pinals NY Sports, Explore Optimum: Have an Optimum Question? | PINYSSTN.jpg, EXPLOSN2.jpg | 8/4/2010, 10/12/2010 | 10/11/2010, 10/31/2010 | 30, 30 | | 30 | | |
| 10 | Multi-product | Optimum Mom–Psychiatrist (Fios Guy) :30 | QCVN-4429 | It's Optimum or It's Not | OPNOTSN1.jpg | 7/26/2010 | 10/31/2010 | 30 | | 30 | | |
| 11 | Multi-product | Optimum Mom–Classy Burger (Fios Guy) :30 | QCVN-4427 | It's Optimum or It's Not | OPNOTSN1.jpg | 7/26/2010 | 10/31/2010 | 30 | | 30 | | |
| 12 | OV, TNA, OV, UFC, OV | OV: Change the World :30, TNA: Bound for Glory :30, OV: Change the World :30, UFC 121, OV: Change the World :30 | QCVN-4470, QCVN-4767, QCVN-4470, QCVN-4783, QCVN-4470 | OV Hello $19.95, TNA Bound for Glory, OV Hello $19.95, UFC 121, OV Hello $19.95 | OVHLOSTN.jpg, TNA1010.jpg, OVHLOSTN.jpg, UFC1010.jpg, OVHLOSTN.jpg | 9/26/2010, 10/3/2010, 10/11/2010, 10/18/2010, 10/25/2010 | 10/2/2010, 10/10/2010, 10/17/2010, 10/23/2010, 10/31/2010 | 30, 30, 30, 30, 30 | | 30 | | Direct TNA 9/27, React 10/1 Direct UFC 10/5, React 10/12 hold for UFC |
| 13 | Optimum Rewards, Optimum Rewards | Optimum Rewards: Mary Poppins :30, Optimum Rewards: Halloween :30 | QCVN-4741, QCVN-4742 | Optimum Rewards: Mary Poppins, Optimum Rewards: Halloween | OPRWMPSN.jpg, OPRWHVSN.jpg | 9/13/2010, 10/10/2010 | 10/10/2010, 10/24/2010 | 30, 30 | | 30 | | Snapshots Filler |
| 14 | Optimum Rewards, Optimum Rewards, Optimum Rewards, Optimum Rewards | Optimum Rewards: Snapshots :30, Optimum Rewards: Ben Ten Gaming :30, Optimum Rewards: El Museo de Barrio :30, Optimum Rewards: Snapshots :30 | QCVN-3990, QCVN-4742, QCVN-4779, QCVN-3990 | Optimum Rewards Rev, Optimum Rewards: Ben Ten Gaming, Optimum Rewards: El Museo de Barrio, Optimum Rewards Rev | ORARWSN.jpg, OPRWBTSN.jpg, OPRWMBSN.jpg, ORARWSN.jpg | 9/27/2010, 10/4/2010, 10/18/2010, 10/25/2010 | 10/3/2010, 10/10/2010, 10/24/2010, 10/31/2010 | 30, 30, 30, 30 | | 30 | 2 | Snapshots Filler |
| 15 | Optimum Rewards | Optimum Rewards: Snapshots :30 | QCVN-3990 | Optimum Rewards Rev | ORARWSN.jpg | 9/27/2010 | 10/31/2010 | 30 | 30 | | | |
| 16 | iO/Upgrade | iO Silver Upgrade (Ch 903) | QCVN-4656 | Upgrade to iO Silver $9.95 (Ch 903) | IOSILSN1.jpg | 7/6/2010 | 10/31/2010 | 30 | 30 | | | |
| 17 | Optimum Business, Optimum Business | Optimum Business: Guiding Principles :60, Optimum Business: Benefits Text :30 | QCVN-4545, QCVN-4700 | Visit Optimum Business.com, Optimum Business Benefits (Enroll) | BUSVISN.jpg, BUSBNSN1.jpg | 6/21/2010, 10/8/2010 | 10/7/2010, 10/31/2010 | 60, 30, 30 | | 30 | | .jpg change 10/25 from BUSBNSN |
| 18 | Optimum Business, Optimum Business | Optimum Business: Guiding Principles :60, Optimum Business: Benefits Text :30 | QCVN-4545, QCVN-4700 | Visit Optimum Business.com, Optimum Business Benefits (Enroll) | BUSVISN.jpg, BUSBNSN1.jpg | 6/21/2010, 10/8/2010 | 10/7/2010, 10/31/2010 | 60, 30, 30 | | 30 | 2.5 | .jpg change 10/25 from BUSBNSN |
| 19 | Optimum Business | Optimum Business: Benefits Text :30 | QCVN-4700 | Optimum Business Benefits (Enroll) Optimum Business.com On-Ed-tra | BUSBNSN1.jpg BUSVISN.jpg | 8/9/2010 | 10/31/2010 | 30 | | 30 | | |
| 20 | OptimumStore.com | OptimumStore.com: Telephone Revised :30 | QCVN-4204 | OptStore.com: Great Deals/Electronic Rev | OPSTGRSN.jpg | 6/18/2010 | 10/31/2010 | 30 | 30 | | 0.5 | |
| 21 | iO/Español | iO Español: Bilingual Layers | QCVN-3955 | Tarro Optimum.net/Latino Rev | OPLATSN2.jpg | 9/10/2009 | 10/31/2010 | 30 | | 30 | | |
| 22 | Interactive Advertising, Interactive Advertising | Optimum Autos: Just Looking :30, Optimum Autos: Fuel Your Savings Sweeps :30 | QCVN-5063, QCVN-4806 | Optimum Autos: Is Better than Ever!, Optimum Autos: Fuel Your Savings Sweeps | OPAUJLSN.jpg, OPAUFSSN.jpg | 7/29/2010, 10/18/2010 | 10/17/2010, 10/31/2010 | 30, 30 | | 30 | 1 | |
| 23 | Corporate | Lustgarten Foundation: Jessie Lustgarten :30 | QCVN-4662 | Lustgarten Foundation: Curepc.org | CUREPCSN.jpg | 10/1/2010 | 10/31/2010 | 30 | | 30 | | |
| 24 | Corporate | MSG Varsity: I Made Varsity :30 | QCVN-4155 | MSG Varsity: Every School… | MSGVASN1.jpg | 9/1/2010 | 10/31/2010 | 30 | 30 | | | |
| 25 | OOL | OOL: Family :30 | QCVN-3800 | OOL Home/Fastest Internet Rev | OOLFMSN1.jpg | 3/25/2010 | 10/31/2010 | 30 | 30 | | 2.5 | |
| 26 | OOL | OOL: Car Rev 1 :30 | QCVN-4054 | OOL $29.95/Supreme | OOLISPSN.jpg | 3/18/2010 | 10/31/2010 | 30 | 30 | | | |
| 27 | OOL Wifi FOM | Opt Insider: OOL Wifi FOM :30 | QCVN-4831 | OOL Wifi Feature of Month | WIFIFMSN.jpg | 10/1/2010 | 10/31/2010 | 30 | | 30 | | new OG Quickview |
| 28 | OOL Wifi | OOL Wifi: Fast :30 | QCVN-4433 | Optimum Wifi: It's Fast and Free | WIFIG2SN.jpg | 6/14/2010 | 10/31/2010 | 30 | | 30 | | |
| 29 | OOL Wifi | OOL Wifi: Free :30 | QCVN-4433 | Optimum Wifi: It's Fast and Free | WIFIG3SN.jpg | 6/14/2010 | 10/31/2010 | 30 | | 30 | | |
| 30 | OV Int'l, OV Int'l | OV World Call: Wake Up Service :30, OV World Call: Theatre English :30 | QCVN-4025, QCVN-4728 | OV World Call/Anywhere, Anytime $19.95 Rev, OV World Call/Anywhere, Anytime $19.95 Rev | OVWCISN6.jpg, OVWCISN6.jpg | 10/5/2009, 6/14/2010 | 10/5/2010, 10/31/2010 | 30, 30 | 30 | | 1 | |
| 31 | OV | OV: Change the World :30 | QCVN-4470 | OV Hello/$19.95 | OVHLOSTN.jpg | 9/13/2010 | 10/31/2010 | 30 | | 30 | | |
| 32 | Multi-product | OG: 40% Come Back Rev :30 | QCVN-4467 | It's Optimum or It's Not | OPNOTSN1.jpg | 5/3/2010 | 10/31/2010 | 30 | | 30 | | |
| 33 | Triple Play | OG: Triple Play iPOD Touch/$200 Offer :60 | QCVN-4808 | iPod Touch/$200 Offer | IPD200SN.jpg | 10/1/2010 | 10/31/2010 | 60 | 60 | | 3.5 | |
| 34 | Triple Play | OG: Triple Play iPod Touch/$200 Offer :60 | QCVN-4808 | iPod Touch/$200 Offer | IPD200SN.jpg | 10/1/2010 | 10/31/2010 | 60 | | 60 | | |
| | | Total length (in sec) | | | | | | | 600 | 600 | | |
| | | Total length (in min) | | | | | | | 10 | 10 | 20 | |

*No CBS, PBS, ABC, 13 HD, FSNY, Fox Digital in Litchfield
□ New for the Month
□ Latest Revision
□ Pending Confirmation

Updated 10/27/2010

 **DIGITAL CHANNEL GUIDE BANNERS—OCTOBER 2010** 

| # | Banner Name (974 X 98) | Banner Code | Start Date | End Date | Notes | Length (in sec) | Active (in sec) |
|---|---|---|---|---|---|---|---|
| 1 | DVR for iO Rev | DVR10LG.jpg | 10/13/08 | 10/31/10 | | 15 | 15 |
| 2 | Optimum Business  Save 50%/Phone & Internet | BUSPLRG.jpg | 3/1/09 | 10/26/10 | | 15 | |
| 3 | International Plans Rev2 | INTPLLG.jpg | 3/18/09 | 10/31/10 | | 15 | 15 |
| 4 | HD Is Free with iO TV (Group) | HDFGRPLG.jpg | 3/26/09 | 10/31/10 | | 15 | 15 |
| 5 | Enjoy Favorite Chinese Programming/$14.95 | IOICHLG1.jpg | 5/28/09 | 10/31/10 | jpg rev 6/5/09 | 15 | 15 |
| 6 | Enjoy Favorite Russian Programming/$29.95 | IORULG1.jpg | 5/28/09 | 10/31/10 | jpg rev 6/5/09 | 15 | 15 |
| 7 | Theft of Service | THEFLG.jpg | 9/2/09 | 10/31/10 | | 15 | 15 |
| 8 | OOL Boost  Get Blazing Fast Speed | BSTBFLG2.jpg | 9/20/09 | 10/31/10 | | 15 | 15 |
| 9 | Caller ID on iO TV Rev | CALIDLG1.jpg | 10/1/09 | 10/31/10 | | 15 | 15 |
| 10 | OOL Customers Enjoy Access to Newday.com | OOLNWSLG.jpg | 10/30/09 | 10/31/10 | | 15 | 15 |
| 11 | OV World Call/Anywhere  Anytime $19.95 Rev | OVWCLG6.jpg | 12/16/09 | 10/31/10 | | 15 | 15 |
| 12 | Tierra Optimum.net/Latino Rev | OPLATLG2.jpg | 12/16/09 | 10/31/10 | | 15 | 15 |
| 13 | Optimum Select Available Now Rev | OPSELNLG.jpg | 12/22/09 | 10/31/10 | | 15 | 15 |
| 14 | MSG Varsity  Every School | MSGVALG1.jpg | 1/4/10 | 10/31/10 | | 15 | 15 |
| 15 | OOL  Home of Fastest Internet | OOLFMLG1.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 16 | Triple Play  3 Services/$100 Rev | TRPLALG6.jpg | 1/4/10 | 10/31/10 | 6 Rotations as of 8/30 | 90 | 90 |
| 17 | Moving? Keep your Phone Number w/OV Rev | MOVING1.jpg | 1/4/10 | 10/31/10 | | 15 | 15 |
| 18 | Get OV w/o Switch Phone Number $19.95 (Couple) | OVLNP7LG.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 19 | Get OV w/o Switch Phone Number $19.95 (Girls) | OVLNP8LG.jpg | 1/4/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 20 | Get OOL $29.95/Month For Year Rev | OOLCHLG.jpg | 1/12/10 | 10/31/10 | 4 Rotations | 60 | 60 |
| 21 | Explore Optimum Rev | EXPLOLG1.jpg | 1/19/10 | 10/11/10 | | 15 | |
| 22 | Optimum Autos Better Than Ever | OPAUTHLG.jpg | 3/4/10 | 10/31/10 | | 15 | |
| 23 | iO TV Quickview Channels | QUIKVLG1.jpg | 3/10/10 | 10/31/10 | | 15 | 15 |
| 24 | Optimum Business  Benefits (Exclusive Svc/Price) | BUSBENLG.jpg | 4/5/10 | 10/27/10 | | 15 | |
| 25 | Watch 127 Yankees on Yes Games Live Online | YESONLG2.jpg | 4/9/10 | 10/31/10 | | 15 | |
| 26 | Moving Is Easy & Free | MOVFLRLG.jpg | 5/31/10 | 10/31/10 | | 15 | 15 |
| 27 | IOE Free First Month w/Triple Play Upgrade (Karla) | IOEKARLG.jpg | 6/4/10 | 10/31/10 | 4 Rotations as of 6/24 | 60 | 60 |
| 28 | Optimum Wifi  It's Fast and Free | WIFIG1LG.jpg | 6/11/10 | 10/31/10 | 2 Rotations | 30 | 30 |
| 29 | OptimumStore.com  Great Deals/Ev Electronic Rev | OPSTGRLG.jpg | 6/18/10 | 10/31/10 | | 15 | 15 |
| 30 | Save 50% or More  For Business 3 Years | BUS50LG1.jpg | 6/21/10 | 10/26/10 | | 15 | |
| 31 | Optimum Homes Better Than Ever | OPHOMLG2.jpg | 6/28/10 | 10/31/10 | | 15 | 15 |
| 32 | Upgrade to iO Silver $9.95 (Ch 903) | IOSILLG1.jpg | 7/8/10 | 10/31/10 | | 15 | 15 |
| 33 | Lustgarten Foundation  Curepc.org | CUREPCLG.jpg | 7/26/10 | 10/31/10 | | 15 | 15 |
| 34 | iO HD Pixels  Bigger  Better  Beautiful Rev 3 | PIXBBBLG2.jpg | 8/6/10 | 10/31/10 | | 15 | 15 |
| 35 | Multicultural OV Upgrade/$19.95 | MCOVUPLG.jpg | 8/23/10 | 10/31/10 | | 15 | 15 |
| 36 | New on iO TV! Favorite Greek Chs $14.95 | IOIGRKLG.jpg | 9/2/10 | 10/31/10 | | 15 | 15 |
| 37 | Introducing Optimum App (Control DVR/Mobile) | OPAPPLRG.jpg | 9/8/10 | 10/31/10 | ran 9/1  pulled 9/2 | 15 | 15 |
| 38 | Optimum Rewards  Mary Poppins | OPRWMPLG.jpg | 9/13/10 | 10/10/10 | | 15 | |
| 39 | Letters to Juliet | LTRJULLG.jpg | 9/14/10 | 10/4/10 | Rev 9/2 | 15 | |
| 40 | PTL  Hispanic Heritage Month Essay Contest | PTLHHLG2.jpg | 9/16/10 | 10/31/10 | | 15 | 15 |
| 41 | NHL Center Ice Early Bird Offer | NHLEBLG.jpg | 9/20/10 | 10/24/10 | Deact 9/13  React 9/16 | 15 | |
| 42 | IOE $6.95/Month (Bus) | IOE69LG5.jpg | 9/20/10 | 10/31/10 | | 15 | 15 |
| 43 | Docu TV Is Now Called Cultural-es | CULTRES.jpg | 9/20/10 | 10/20/10 | | 15 | |
| 44 | Robin Hood Unrated | RBNHDLRG.jpg | 9/21/10 | 10/4/10 | | 15 | |
| 45 | WWE Hell In a Cell | WWEL1010.jpg | 9/25/10 | 10/3/10 | Deact 9/20  React 9/21 | 15 | |
| 46 | Optimum Rewards  Ben Ten Gaming | OPRWBTLG.jpg | 9/27/10 | 10/10/10 | | 15 | |
| 47 | Get Him to the Greek | GTGRKLRG.jpg | 9/28/10 | 10/10/10 | Deact 9/20  React 9/24 | 15 | |
| 48 | Get a Dhamaka Deal w/iO South Asian/$19.95 | IOSALG2.jpg | 9/28/10 | 10/31/10 | | 15 | 15 |
| 49 | Marmaduke | MARMDRLG.jpg | 9/29/10 | 10/11/10 | | 15 | |
| 50 | Feature of Month  OOL Wifi | WIFIFMLG.jpg | 10/1/10 | 10/31/10 | 3 Rotations | 45 | 45 |
| 51 | iPod Touch/$200 Offer | IPD200LG.jpg | 10/1/10 | 10/31/10 | 6 Rotations | 90 | 90 |
| 52 | TNA Bound for Glory | TNAL1010.jpg | 10/1/10 | 10/11/10 | Deact 9/27  React 9/30 | 15 | |
| 53 | Iron Man 2 | IRNMNLRG.jpg | 10/5/10 | 10/31/10 | | 15 | |
| 54 | Nightmare on Elm Street | NTELMLRG.jpg | 10/5/10 | 10/18/10 | | 15 | |
| 55 | Looking for the Game? (Logos) | SPTSOV1L.jpg | 10/8/10 | 10/31/10 | | 15 | |
| 56 | Optimum Rewards  Halloween | OPRWHVLG.jpg | 10/11/10 | 10/31/10 | | 15 | 15 |
| 57 | Optimum Rewards  El Museo de Barrio | OPRWMBLG.jpg | 10/11/10 | 10/24/10 | | 15 | |
| 58 | Explore Optimum  Have an Optimum Question? | EXPLOLG2.jpg | 10/12/10 | 10/31/10 | | 15 | 15 |
| 59 | UFC 121 | UFCL1010.jpg | 10/16/10 | 10/23/10 | Deact 10/5  React 10/11 | 15 | |
| 60 | WWE Bragging Rights | WWEL11010.jpg | 10/17/10 | 10/24/10 | Deact 10/5  React 10/13 | 15 | |
| 61 | Optimum Autos Fuel Your Savings Sweeps | OPAUFSLG.jpg | 10/18/10 | 10/31/10 | | 15 | 15 |
| 62 | NBA League Pass Early Bird Offer | NBAEBLG2.jpg | 10/19/10 | 10/24/10 | Deact 10/11  React 10/14 | 15 | |
| 63 | Prince of Persia | PRNCPRLG.jpg | 10/19/10 | 10/31/10 | | 15 | |
| 64 | iO Portuguese Package 100.9 w/RTPi | RPTPORT.jpg | 10/22/10 | 10/31/10 | | 15 | |
| 65 | Sex and the City 2 | SXCTY2LG.jpg | 10/26/10 | 10/31/10 | | 15 | |
| 66 | Optimum Business  Customer Satisfaction | BUSCSLG.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 67 | Optimum Business  Special Offer Phone/Internet | BUSPILG.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 68 | Optimum Business  OV/OOL Flat Rate Pricing | BUSFLTLG.jpg | 10/27/10 | 10/31/10 | | 15 | 15 |
| 69 | Opt Business  Benefits (Exclusive Svc/Price) Rev | BUSBENLG1.jpg | 10/28/10 | 10/31/10 | | 15 | 15 |
| 70 | How to Train Your Dragon | DRAGONLG.jpg | 10/29/10 | 10/31/10 | | 15 | |

| | | | | | |
|---|---|---|---|---|---|
| Average Weekly Length (in sec) as of 10/21 | Deact 10/20 | 1035 |
| Average Weekly Length (in min) as of 10/21 | 17.25 |
| Time Available (in minutes) as of 10/21 | 2.75 |

*No CBS, PBS, ABC, 13 HD, FSNY, Fox Digital in Litchfield

- New for the Month
- Latest Revision
- Pending Confirmation

EXHIBIT J

| From: | Kathy Filosa |
|---|---|
| To: | Hargis, Jonathan; Maiella, Jim; Kellaghan, Patricia |
| CC: | Dunn, Marie; Roach, Peter |
| Sent: | 10/17/2010 9:40:05 AM |
| Subject: | Re: FOX emails |
| Attachments: | 101510%5Ffox%5Fcc.PDF; 101510%5Ffox%5Fct.PDF; 101510%5Ffox%5Fnj.PDF |

All three versions attached (you will note in name of file either CC, CT or NJ which
identifies each version that went per each targeted area/audience).

>>> Jim Maiella 10/17/10 9:29 AM >>>
Nothing was attached. Patricia - can you send the C&C wide one so we can take a look at it?

>>> Kathy Filosa 10/17/10 9:27 AM >>>
I have not seen any modified positioning so also copying in Jon. More than happy to create so
remain on standby.

-----Original Message-----
From: Patricia Kellaghan
Cc: Kathy Filosa <KFILOSA@cablevision.com>
To: Jim Maiella <JMAIELLA@cablevision.com>
Cc: Peter Roach <PROACH@cablevision.com>

Sent: 10/17/2010 8:32:42 AM
Subject: Re: FOX emails

Jim,

These are the emails that went out after midnight on the 16th.

Kat/Jim,
Do we want an updated email to incorporate any new language?

Thanks
pk

-----Original Message-----
From: Kathy Filosa
Cc: Marie Dunn <MDunn@cablevision.com>
To: Diane Heim <DHEIM@cablevision.com>
To: Patricia Kellaghan <PKELLAGH@cablevision.com>

Sent: 10/15/2010 1:32:09 PM
Subject: Re: FOX emails

If we go dark and asked to blast post midnight tonight, Jon has approved the attached three
email versions.

1) C&C wide (subject line: Customer Alert Concerning Your Fox Programming)
2) CT only (subject line: CT Residents Will Continue To View Fox Programming)
3) S. NJ corps only (subject line: Customer Alert Concerning Your Fox Programming)

Confidential

Message from Cablevision.
View this e-mail as a webpage or on your mobile device.
To ensure proper delivery, add Cablevision@optimumemail1.com to your e-mail address book.

# A MESSAGE FROM CABLEVISION

We regret to inform you that News Corp, in an act of corporate greed, has pulled Fox 5 and My9 from your Cablevision channel lineup. This is an unfortunate attempt to extort unreasonable and unfair fee increases from Cablevision and our customers.



News Corp is demanding more for Fox 5 than we pay for every other broadcast channel. In fact, they want more for Fox 5 than we pay CBS, NBC, ABC and Univision combined and are asking for more than $150 million a year. **That's an $80 million increase for the exact same programming!** In these tough economic times, an increase of these vast proportions is irresponsible and unfair.

**We have made numerous fair and reasonable proposals to News Corp and they have refused every one.** And now, News Corp has pulled the plug on Fox 5 AND My9. This was News Corp's decision, not ours. We want to keep these channels on the air while we negotiate a fair agreement.

As a result of News Corp's refusal to negotiate, Cablevision is willing to accept binding arbitration to resolve this matter fairly. We are confident that an independent third party will agree that what we are offering to pay News Corp is fair. We call on News Corp to accept binding arbitration, and return Fox 5 and My9 to the air until an agreement is reached.

We apologize for the inconvenience caused by News Corp's actions, and we ask for your help. Call **1-877-NO-TV-TAX (1-877-668-8829)** or visit www.cablevision.com/fox and tell News Corp to put Fox 5 and My9 back on the air, and to keep you out of the negotiations.

Thank you for your patience, your patronage and your support.

**CABLEVISION**

This e-mail was sent to you because you are a valued Cablevision customer. All trademarks and service marks are the property of their respective owners. ©2010 CSC Holdings, LLC.

If you want to reply via regular mail, send your e-mail address in a stamped envelope to:
1111 Stewart Ave., Code Optimum, Bethpage, NY 11714.

Customer Protection and Privacy Policy

Message from Cablevision.
View this e-mail as a webpage or on your mobile device.
To ensure proper delivery, add Cablevision@optimummail1.com to your e-mail address book.

# A MESSAGE FROM CABLEVISION
## CT RESIDENTS: FOX PROGRAMMING WILL CONTINUE TO BE AVAILABLE ON WTIC AND MYTV9

We regret to inform you that in an effort to get outrageous fees from Cablevision and you, our customer, News Corp has pulled Fox 5 New York and My9 New York off of your television.

Please note that this only affects Fox 5 and My9, and does not affect WTIC–Hartford (channel 25; channel 6 in Litchfield) and MyTV9–New Haven (channel 24; channel 17 in Litchfield and New Haven). **Fox programming on WTIC and MyTV9 will continue to be available, and is not subject to disruption.**

You can make a difference in this dispute. Call **1-877-NO-TV-TAX** (1-877-668-8829) or visit www.cablevision.com/fox and tell News Corp to put Fox 5 and My9 back on the air and not hold their own viewers hostage to get what they want.

Thank you for your patronage and your support.





This e-mail was sent to you because you are a valued Cablevision customer. All trademarks and service marks are the property of their respective owners. ©2010 CSC Holdings, LLC.

If you want to reply via regular mail, send your e-mail address in a stamped envelope to:
1111 Stewart Ave., Code Optimum, Bethpage, NY 11714.

Customer Protection and Privacy Policy

Message from Cablevision.
View this e-mail as a webpage or on your mobile device.
To ensure proper delivery, add Cablevision@optimummail1.com to your e-mail address book.

# A MESSAGE FROM CABLEVISION

## MY17 PROGRAMMING WILL CONTINUE TO BE AVAILABLE ON CHANNEL 19



We regret to inform you that News Corp, in an act of corporate greed, has pulled Fox 5 (channel 5; channel 20 in Hamilton), Fox 29 (channel 20; channel 5 in Hamilton) and My9 from your Cablevision channel lineup. This is an unfortunate attempt to extort unreasonable and unfair fee increases from Cablevision and our customers.

Please note that this only affects Fox 5, Fox 29 and My9, and does not affect My17 (channel 19). **My17 will continue to be available, and is not subject to disruption.**

News Corp is demanding more for Fox 5 and Fox 29 than we pay for every other broadcast channel. In fact, they want more for Fox than we pay CBS, NBC, ABC and Univision combined and are asking for more than $150 million a year. **That's an $80 million increase for the exact same programming!** In these tough economic times, an increase of these vast proportions is irresponsible and unfair. **We have made numerous fair and reasonable proposals to News Corp and they have refused every one.** And now, News Corp has pulled the plug on Fox 5, Fox 29 AND My9. This was News Corp's decision, not ours. We want to keep these channels on the air while we negotiate a fair agreement.

As a result of News Corp's refusal to negotiate, Cablevision is willing to accept binding arbitration to resolve this matter fairly. We are confident that an independent third party will agree that what we are offering to pay News Corp is fair. We call on News Corp to accept binding arbitration, and return Fox 5, Fox 29 and My9 to the air until an agreement is reached.

We apologize for the inconvenience caused by News Corp's actions, and we ask for your help. Call **1-877-NO-TV-TAX** (1-877-668-8829) or visit www.cablevision.com/fox and tell News Corp to put Fox 5, Fox 29 and My9 back on the air, and to keep you out of the negotiations.

Thank you for your patience, your patronage and your support.



This e-mail was sent to you because you are a valued Cablevision customer. All trademarks and service marks are the property of their respective owners. ©2010 CSC Holdings, LLC.

If you want to reply via regular mail, send your e-mail address in a stamped envelope to:
1111 Stewart Ave., Code Optimum, Bethpage, NY 11714.

Customer Protection and Privacy Policy

CSC00017064

EXHIBIT K

| | |
|---|---|
| **Completed Projects** | |

| Date | Projects |
|---|---|
| 05-Jan-09 | Digitize Shop NBC in East Hampton and Riverhead (ch 19) |
| 09-Jan-09 | ESPN Full Court Seasonal Sports Pkg price change from Regular to half season  $109.to $75. |
| 13-Jan-09 | Launch Comedy HD Ch 768 to Family and above subscribers - Long Island and The Bronx |
| 14-Jan-09 | Launch Comedy HD Ch 768 to Family and above subscribers - Brooklyn, connecticut and Westchester (except Haverstraw and Monroe) |
| 15-Jan-09 | Launch Comedy HD Ch 768 to Family and above subscribers - New Jersey, Haverstraw and Monroe |
| 16-Jan-09 | Launch Newark Government Access Channel in Newark and South Orange (not in Elizabeth) ch 78 - Digital only |
| 17-Jan-09 | HD/SD PPV  - UFC 93 |
| 18-Jan-09 | HBO Free Preview - "We Are One" Concert  - Put HBO in the clear from 1:00 PM to 9:30 PM |
| 19-Jan-09 | NBA League Pass - Seasonal Sports Package Free Preview 1/19/09 - 1/25/09 |
| 20-Jan-09 | NBA League Pass - Seasonal Sports Package - Price change from Regular Season to half Season $189. To $99. |
| 20-Jan-09 | Remove HD VOOM channels from all areas  - Channels ceased operations.  (14 remaining VOOM channels have slates for two weeks stating the channel ceased operations.  HD NEWS went dark 12/20/08. |
| 21-Jan-09 | Removed dual illumination of Oxygen on Family Channel 180 (and 64 in Wappingers Falls).  Dual illuminated Oxygen on channel 81 (Ch 89 in Bridgeport, New Haven and Norwalk) December 16th  - 18th - and rolled it down to Digital Broadcast Basic. |
| 21-Jan-08 | Launched Encore HD on channel 772 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Starz Kids & Family HD on channel 773 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Starz Edge HD on channel 774 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO Signatrue HD on channel 775 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO Family HD on channel 776 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO Comedy HD on channel 777 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO Zone HD on channel 778 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO2 HD on channel 779 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched HBO Latino HD on channel 793 into iO Silver in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Action MAX HD on channel 794 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched More MAX HD on channel 795 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched @MAX HD on channel 796 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Outer MAX HD on channel 797 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Showtime Too HD on channel 798 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 21-Jan-08 | Launched Showtime Showcase HD on channel 799 into iO Gold in Bronx, Brooklyn, Hudson, Newark / Elizabeth and Paterson |
| 22-Jan-09 | Launched Encore HD on channel 772 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Starz Kids & Family HD on channel 773 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Starz Edge HD on channel 774 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched HBO Signatrue HD on channel 775 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched HBO Family HD on channel 776 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched HBO Comedy HD on channel 777 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched HBO Zone HD on channel 778 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |

| Date | Projects |
|---|---|
| 22-Jan-09 | Launched HBO2 HD on channel 779 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched HBO Latino HD on channel 793 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Action MAX HD on channel 794 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched More MAX HD on channel 795 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched @MAX HD on channel 796 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Outer MAX HD on channel 797 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Showtime Too HD on channel 798 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 22-Jan-09 | Launched Showtime Showcase HD on channel 799 into iO Gold in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 23-Jan-09 | Launched Encore HD on channel 772 into iO Silver in Connecticut, Westchester, Begen, Oakland and Rockland / Ramapo |
| 23-Jan-09 | Launched Starz Kids & Family HD on channel 773 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched Starz Edge HD on channel 774 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO Signatrue HD on channel 775 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO Family HD on channel 776 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO Comedy HD on channel 777 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO Zone HD on channel 778 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO2 HD on channel 779 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched HBO Latino HD on channel 793 into iO Silver in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched Action MAX HD on channel 794 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched More MAX HD on channel 795 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched @MAX HD on channel 796 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched Outer MAX HD on channel 797 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched Showtime Too HD on channel 798 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 23-Jan-09 | Launched Showtime Showcase HD on channel 799 into iO Gold in Long Island and New Jersey (except Bergen, Hudson, Newark/Elizabeth, Oakland, Rockland/Ramapo and Paterson) |
| 25-Jan-09 | HD/SD PPV  - WWE Royal Rumble |
| 25-Jan-09 | NBA League Pass - Seasonal Sports Package Free Preview ends (ran from 1/19/09 to 1/25/09) |
| 29-Jan-09 | Launch Expore Optimum - Category on the iO Main Menu  - link to our Customer help Videos |
| 30-Jan-09 | Launched Explore Optimum on the iO Main menu - taking customers to the Customer Help videos |
| 31-Jan-09 | HD/SD PPV - UFC 94 -  St. Pierre vs Penn2 |
| 04-Feb-09 | Oxygen moved to channel 81 (89 in Bridgeport, New Haven and Norwalk) Slate was put up 1/21/09 - removed slate and channel 180 in all corps (removed channel 64 in Wappingers Falls) |
| 10-Feb-09 | Re-brand Toon Disney (ch 121) and Toon Disney SAP (Ch 219) to Disney XD - Bronx and Long Island |
| 11-Feb-09 | Re-brand Toon Disney (ch 121) and Toon Disney SAP (Ch 219) to Disney XD - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monore) |
| 11-Feb-09 | Launch new interactive advertising channel "Voyages Television" channel 608 |
| 12-Feb-09 | Re-brand Toon Disney (ch 121) and Toon Disney SAP (Ch 219) to Disney XD - New Jersey, Haverstraw and Monroe |
| 13-Feb-09 | Launch new Business Package - "Business Broadcast Basic" (only Business not Entertainment customers) $24.95 |
| 15-Feb-09 | HD/SD  PPV Event - WWE - No Way Out |
| 16-Feb-09 | NHL Seasonal Sports Package - Free Preview Starts - 2/16 - 2/22 |
| 17-Feb-09 | NHL Seasonal Sports Package - Price Change - from half season to "Race to the Stanley Cup"  From $119. To $79. |
| 18-Feb-09 | HD map Hallmark Movie channel HD (Ch. 782) to Hallmark Movie channel position (ch 193) in Great Neck, Lynbrook and Islip |

| Date | Projects |
|---|---|
| 18-Feb-09 | Implement a new category structure  the Adult On Demand Menu  (Channel 500 - sub-category Adult) |
| 21-Feb-09 | HD / SD PPV - Boxing  Cotto vs Pavlik |
| 24-Feb-09 | Launch WEDH HD in Litchfield (corp 7881) - DTV must carry network - Channel 709 |
| 02-Mar-09 | MLB Seasonal Sports Pkg - Start Selling - Season begins 4/6/09 |
| 03-Mar-09 | Launch Discovery Cove - New interactive Advertising Channel - Ch 655 |
| 05-Mar-09 | Remove Leased Access  - KBN - Ch 950 in Rockland and Ramapo NJ and NY |
| 05-Mar-09 | Launch leased access channel 118 in Hauppauge system - in preparation of Smithtown taking over channel 18 3/17/09 |
| 06-Mar-09 | Remove iO Sports "Mets in Spanish" ch 231 from the iO Espanol package |
| 07-Mar-09 | HD/SD PPV  - UFC 96 Jackson vs Jardine |
| 08-Mar-09 | ESPN Full Court - Stop selling Package - Play Per Day available (Season Ends 3/15/09) |
| 09-Mar-09 | Launch new sub-cateogory under Movies on Demand - "International" - contains Bollywood, European and Spanish sub-categories. |
| 10-Mar-09 | Re-brand NBC Weather Plus to "NBC NY Non-stop" Channel 109 - Bronx, Long Island, Morris and Warwick |
| 10-Mar-09 | MLS Direct Kick Seasonal Sports Pkg - Start selling package (regular season $79.00) season starts 3/21/09 |
| 11-Mar-09 | Re-brand NBC Weather Plus to "NBC NY Non-stop" Ch 109 (Ch 118 in Bridgeport, New Haven and Norwalk Ct) - Brooklyn Connecticut (except Litchfield) and Westchester |
| 12-Mar-09 | Re-brand NBC Weather Plus to "NBC NY Non-stop" Channel 109 - New Jersey (except Hamilton PA - Morris and Warwick NJ) |
| 15-Mar-09 | HD/SD PPV  - TNA: Destination X |
| 18-Mar-09 | NBA League Pass Seasonal Sports Pkg - Price change from Half season ($99.) to Race to the Play-offs ($49.) |
| 21-Mar-09 | MLS Direct Kick Seasonal Sports Pkg - Season begins |
| 24-Mar-09 | ESPN Full Court - stop selling - Play Per Day available Season Ended |
| 26-Mar-09 | Re-brand Free On Demand Sub-category Lifeskool to Mag Rack |
| 31-Mar-09 | Update content on FX Preview channel (Ch 652) from Sons of Anarchy to Rescue Me |
| 01-Apr-09 | Launch Style Network (SD) Ch 176 - into the iO $10.95 Pkg - Bronx and Long Island |
| 01-Apr-09 | Starz and Encore Channel Id changes (not a re-brand) - Bronx and Long Island |
| 01-Apr-09 | Launch new Free On Demand Sub-category  - Bloomberg - Your Money  - iO $10.95 Pkg |
| 02-Apr-09 | Launch Style Network (SD) Ch 176 - into the iO $10.95 Pkg - Brooklyn, Connecticut and Westchester (except Haverstraw and Monroe) |
| 02-Apr-09 | Starz and Encore Channel Id changes (not a re-brand) - Brooklyn, Connecticut and Westchester (except Haverstraw and Monroe) |
| 03-Apr-09 | Launch Style Network (SD) Ch 176 - into the iO $10.95 Pkg - New Jersey, Haverstraw and Monroe |
| 03-Apr-09 | Starz and Encore Channel Id changes (not a re-brand) - New Jersey, Haverstraw and Monroe |
| 05-Apr-09 | HD / SD PPV - WWE Wrestlemania 25 |
| 06-Apr-09 | MLB Seasonal Sports Package - Season begins |
| 06-Apr-09 | MLB Seasonal Sports Package - Free Preview begins (4/6/09 - 4/12/09) |
| 08-Apr-09 | NBA League Pass Seasonal Sports Package - end offers (last offer was Race to the Play-offs) |
| 08-Apr-09 | QVC channel move for PEG customers from Channel 75 to 79 - All other customers in Morris see QVC on Ch 79  - Standardizing channel position for PEG Line-up |
| 12-Apr-09 | MLB Extra Innings Seasonal Sports Pkg - Free Preview Ends (4/6 - 4/12/09) |
| 13-Apr-09 | MLB Extra Innings Seasonal Sports Pkg - Price change from Early Bird to Regular season $169. To $199. |
| 15-Apr-09 | Music Choice channel and programming changes - Bronx and Long Island |
| 16-Apr-09 | Music Choice channel and programming changes - Brooklyn, Connecticut and Westchester (except Haverstraw and Monroe |
| 17-Apr-09 | Music Choice channel and programming changes - New Jersey, Haverstraw and Monroe |
| 20-Apr-09 | Launch 30 HD channels  - Bronx |
| 21-Apr-09 | Launch 30 HD channels  - Brooklyn |
| 22-Apr-09 | Launch 8 HD channels - Connecticut and Westchester |
| 22-Apr-09 | ABC + Removed their Standard Definition Feed - Only have HD feed (SD customers lose the channel)  - Except Litchfield were service is not available |
| 23-Apr-09 | Launch 8 HD channels - New Jersey (except Morris and Warwick) |
| 23-Apr-09 | Free On Demand Sub-category re-structure - added 7 sub-categories |
| 23-Apr-09 | Remove Showtime Sampler and HBO Sampler from Free On Demand |
| 23-Apr-09 | Remove Customer Help Videos from Free On Demand (Videos remain under Explore Optimum category under the main menu) |
| 24-Apr-09 | Launch 8 HD channels - Long Island, Morris and Warwick |
| 24-Apr-09 | Add HD content into our Starz On Demand Service |
| 24-Apr-09 | Add HD content into our Encore On Demand Service |
| 26-Apr-09 | HD / SD PPV - WWE Backlash |
| 27-Apr-09 | ABC + HD Remove service on all areas (Except Litchfield were service was not available) |
| 27-Apr-09 | Launch Live Well HD on channel 729 to Broadcast Basic and Above to all areas Except Litchfield CT |
| 28-Apr-09 | Remove our Interactive Advertising Channel - FX Preview Channel - ch 652 - removed from all areas |
| 28-Apr-09 | Dual illuminate all Premium movie channels into the 800 century range  - Bronx |
| 29-Apr-09 | Dual illuminate all Premium movie channels into the 800 century range  - Brooklyn |
| 30-Apr-09 | Re-design the OOL / OV Upgrade channel (Ch 901) to include Triple Play |

| Date | Projects |
|---|---|
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate BET from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate Fuse from Analog Family to Digital Family - 7864 Monmouth Freehold |
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate BET from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate Fuse from Analog Family to Digital Family - 7865 Monmouth Ocean |
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate C-Span from Analog Family to Digital Family - 7874 Hamilton |
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7816 East Hampton |
| 30-Apr-09 | Migrate BET from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate Fuse from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate Galavision from Analog Family to Digital Family - 7816 East Hampton |
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7839 Riverhead |

| Date | Projects |
|---|---|
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7839 Riverhead |
| 30-Apr-09 | Migrate BET from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate Fuse from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate Galavision from Analog Family to Digital Family - 7839 Riverhead |
| 30-Apr-09 | Migrate ABC Family from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate AMC from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate History Channel from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate Lifetime from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate MSNBC from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate MTV from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate MTV2 from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate Spike TV from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate TV Land from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate VH1 from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate WE from Analog Family to Digital Family - 7868 Brookhaven |
| 30-Apr-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7868 Brookhaven |
| 30-Apr-09 | Migrate BET from Analog Family to Digital Family - 7868 Brookhaven |
| 01-May-09 | Remove HSN - Shop By Remote functionality in Bayonne, Great Neck, Hudson, Islip, Lynbrook and Paterson |
| 02-May-09 | HD / SD PPV - Boxing Pacquiao Vs Hatten |
| 04-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate AMC from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7866 Monmouth Wal |
| 04-May-09 | Migrate History Channel from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate MTV from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate TV Land from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate VH1 from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate WE from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7866 Monmouth Wall |
| 04-May-09 | Migrate BET from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate Fuse from Analog Family to Digital Family - 7866 Monmouth Wall |
| 04-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate AMC from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate History Channel from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate MTV from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate TV Land from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate VH1 from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate WE from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7867 Monmouth Seaside |
| 04-May-09 | Migrate BET from Analog Family to Digital Family - 7867 Monmouth Seaside |
| 04-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate AMC from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate History Channel from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate MTV from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate TV Land from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate VH1 from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate WE from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7875 Raritan Valley |
| 04-May-09 | Migrate BET from Analog Family to Digital Family - 7875 Raritan Valley |

| Date | Projects |
|------|----------|
| 04-May-09 | Migrate Fuse from Analog Family to Digital Family - 7875 Raritan Valley |
| 04-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate AMC from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate History Channel from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate MTV from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate TV Land from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate VH1 from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate WE from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7840 Hauppauge |
| 04-May-09 | Migrate BET from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate Fuse from Analog Family to Digital Family - 7840 Hauppauge |
| 04-May-09 | Migrate Galavision from Analog Family to Digital Family - 7840 Hauppauge |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7803 Westchester |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate Galavision from Analog Family to Digital Family - 7803 Port Chester / Harrison |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7803 Yonkers |
| 05-May-09 | Migrate Fuse from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate Galavision from Analog Family to Digital Family - 7803 Yonkers |
| 05-May-09 | Migrate C-Span from Analog Family to Digital Family - 7803 Yorktown N&S |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7806 Bridgeport |

| Date | Projects |
|------|----------|
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate Galavision from Analog Family to Digital Family - 7806 Bridgeport |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate Fuse from Analog Family to Digital Family - 7806 New Haven |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate Fuse from Analog Family to Digital Family - 7808 Norwalk |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7817 Dutchess |
| 05-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7817 Dutchess |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate C-Span from Analog Family to Digital Family - 7819 Cross River |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7869 S. Westchester |

| Date | Projects |
|---|---|
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7869 S. Westchester |
| 05-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7869 S. Westchester |
| 05-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate AMC from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate BET from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate History Channel from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate MTV from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate TV Land from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate VH1 from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate WE from Analog Family to Digital Family - 7883 Wappingers Falls |
| 05-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7883 Wappingers Falls |
| 06-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate AMC from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate BET from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate History Channel from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate MTV from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate TV Land from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate VH1 from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate WE from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate C-Span from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate Fuse from Analog Family to Digital Family - 7881 Litchfield |
| 06-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate AMC from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate BET from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate History Channel from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate MTV from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate TV Land from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate VH1 from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate WE from Analog Family to Digital Family - 7882 Ossining |
| 06-May-09 | Migrate Family Cable from Analog Family to Digital Family - 7882 Ossining |
| 07-May-09 | Remove HSN - Shop By Remote functionality in all remaning areas - 5/1/09 - HSN Shop by remote was removed from Bayonne, Great Neck, Hudson, Islip, Lynbrook and Paterson.  All other areas done today. |
| 12-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate AMC from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate BET from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate Fuse from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate History Channel from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate MTV from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7801 Woodbury |

| Date | Projects |
|---|---|
| 12-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate TV Land from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate VH1 from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate WE from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7801 Woodbury |
| 12-May-09 | Migrate Galavision from Analog Family to Digital Family - 7801 Woodbury |
| 12-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate AMC from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate BET from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate Fuse from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate History Channel from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate MTV from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate TV Land from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate VH1 from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate WE from Analog Family to Digital Family - 7848 Great Neck |
| 12-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7848 Great Neck |
| 13-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate AMC from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate BET from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate Fuse from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate History Channel from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate MTV from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate TV Land from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate VH1 from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate WE from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7818 Islip |
| 13-May-09 | Migrate Galavision from Analog Family to Digital Family - 7818 Islip |
| 13-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate AMC from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate BET from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate Fuse from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate History Channel from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate MTV from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate TV Land from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate VH1 from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate WE from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7828 Lynbrook |
| 13-May-09 | Migrate Galavision from Analog Family to Digital Family - 7828 Lynbrook |
| 13-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate AMC from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate BET from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate Fuse from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate History Channel from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate MTV from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate Spike TV from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate TV Land from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate VH1 from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Migrate WE from Analog Family to Digital Family - 7858 W Nassau |

| Date | Projects |
|---|---|
| 13-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7858 W Nassau |
| 13-May-09 | Migrate Galavision from Analog Family to Digital Family - 7858 W Nassau |
| 13-May-09 | Launch Boomerang into iO $10.95) pkg and above (Ch. 125) Long Island and The Bronx |
| 14-May-09 | Launch Boomerang into iO $10.95) pkg and above (Ch. 125) Brooklyn, Connecticut & Westchester (Except Haverstraw and Monroe) |
| 15-May-09 | Launch Boomerang into iO $10.95) pkg and above (Ch. 125) New Jersey, Haverstraw, and Monroe |
| 17-May-09 | HD/SD PPV WWE:  Judgement Day |
| 18-May-09 | Remove News 12 Interactive (Ch 612) from the Litchfield system |
| 19-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate AMC from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate BET from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate History Channel from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate MTV from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate Spike TV from Analog Family to Digital Family -7870 Oakland |
| 19-May-09 | Migrate TV Land from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate VH1 from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate WE from Analog Family to Digital Family - 7870 Oakland |
| 19-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7870 Oakland |
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7802 Bergen |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7802 Bergen |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7802 Bergen |
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7804 Bayonne |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7804 Bayonne |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7804 Bayonne |
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7873 Rockland |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7873 Rockland |
| 20-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7873 Rockland |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7873 Rockland |

| Date | Projects |
|---|---|
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7873 Ramapo |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate C-Span from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7873 Ramapo |
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7876 Morris |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7876 Morris |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7876 Morris |
| 20-May-09 | Migrate ABC Family from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate AMC from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate BET from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate CNN Headline News from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate History Channel from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate Lifetime from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate MSNBC from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate MTV from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate MTV2 from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate Spike TV from Analog Family to Digital Family -7877 Warwick / Matamoras |
| 20-May-09 | Migrate TV Land from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate VH1 from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate WE from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate C-Span from Analog Broadcast Basic to Digital Broadcast Basic - 7877 Warwick / Matamoras |
| 20-May-09 | Migrate Fuse from Analog Family to Digital Family - 7877 Warwick / Matamoras |
| 23-May-09 | HD/SD PPV UFC 98 - Evans vs Machida |
| 24-May-09 | HD/SD PPV TNA - Sacrafice |
| 05-Jun-09 | Remove WNYW and WNYW HD in New Haven Ct |
| 05-Jun-09 | Launch WTIC HD - WTIC SD already exists (Fox Affiliate in New Haven CT) |
| 07-Jun-09 | HD / SD PPV - WWE Extreme Rules |
| 10-Jun-09 | Launch WNJU HD - DTV Must Carry requirement - Bronx and Long Island |
| 10-Jun-09 | Launch WPXN HD - DTV Must Carry requirement - Bronx and Lond Island |
| 11-Jun-09 | Launch WNJU HD - DTV Must Carry requirement - Brooklyn, Bridgeport, Norwalk & Westchester (Except Hverstraw and Monroe) |
| 11-Jun-09 | Launch WPXN HD - DTV Must Carry requirement - Brooklyn, Bridgeport, Norwalk & Westchester (Except Hverstraw and Monroe) |
| 12-Jun-09 | Launch WNJU HD - DTV Must Carry requirement - Haverstraw and Monroe & New Jersey (Except Hamilton) |
| 12-Jun-09 | Launch WPXN HD - DTV Must Carry requirement - Haverstraw and Monroe & New Jersey (Only in the Atlantic and Mercer areas of Hamilton Corp 7874) |
| 12-Jun-09 | Launch WFMZ HD - DTV Must Carry requirement - Hamilton (corp 7874) |
| 13-Jun-09 | HD / SD PPV - UFC 99:  The Comeback |
| 16-Jun-09 | Dual illuminate all Premium movie channels into the 800 century range  - Long Island |
| 16-Jun-09 | Move Bravo Sub-category from Movies On Demand > Shows & Specials to Free On Demand > Entertainment |
| 16-Jun-09 | Move USA Sub-category from Movies On Demand > Shows & Specials to Free On Demand > Entertainment |
| 17-Jun-09 | Dual illuminate all Premium movie channels into the 800 century range  - Connecticut & Westchester (Except Haverstraw and Monore) |

| Date | Projects |
|---|---|
| 17-Jun-09 | Added New sub-category to Adult On Demand - "Adult Series and Specials", and renamed "Adult Movies and Specials" to "Adult Movies" |
| 17-Jun-09 | Moved Upgrade Channel (Ch. 900) to Channel positon 902 - Campus In-House only (In preparation of adding an Explore Optimum Channel on channel position 900) |
| 18-Jun-09 | Re-brand SVOD service WWE 24/7 to WWE Classics on Demand |
| 19-Jun-09 | Dual illuminate all Premium movie channels into the 800 century range  - New Jersey, Haverstraw, & Monroe |
| 21-Jun-09 | HD / SD PPV - TNA:  Slammiversary |
| 23-Jun-09 | Launch Big Ten SD (Ch 413) iO Sports Pak - Bronx and Brooklyn |
| 23-Jun-09 | Launch Big Ten HD (Ch 720) iO Sports Pak - Bronx and Brooklyn |
| 23-Jun-09 | Launch Cartoon Network HD (Ch 732) Family - Bronx and Brooklyn |
| 23-Jun-09 | Launch Daystar (Ch 136) Family - Bronx and Brooklyn |
| 23-Jun-09 | Launch EWTN (Ch 135) Family - Bronx and Brooklyn |
| 23-Jun-09 | Launch truTV HD (Ch 758) Family - Bronx and Brooklyn |
| 23-Jun-09 | Launch Turner Classic Movies (TCM) HD (Ch 734) Family - Bronx and Brooklyn |
| 23-Jun-09 | Change Adult PPV programming from Club Jenna to Spice Xcess |
| 24-Jun-09 | Launch Big Ten SD (Ch 413) iO Sports Pak - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Big Ten HD (Ch 720) iO Sports Pak - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Cartoon Network HD )Ch 732) Family - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Daystar (Ch 136) Family - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch EWTN (Ch 135) Family - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch truTV HD (Ch 758) Family - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Turner Classic Movies (TCM) HD (Ch 734) Family - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jul-09 | Launch QVC HD  - (Ch 845) Broadcast Basic - Connecticut and Westchester (Except Haverstraw, Monroe, Cross River, Ossining N&S, and Yorktown N&S) |
| 24-Jul-09 | Launch QVC HD  - (Ch 845) Family Cable - Cross River, Ossining N&S, and Yorktown N&S) |
| 24-Jun-09 | Launch Outdoor Channel HD (Ch 788) iO Sports Pak - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch NBA TV HD (Ch 789) iO Sports Pak, NBA League Pass and iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch HBO West HD (Ch 807) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch HBO 2 West HD (Ch 808) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch HBO Signature West HD (Ch 809) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch HBO Family West HD (Ch 810) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Starz West HD (Ch 814) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Starz Comedy HD (Ch 815) iO Silver - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Showtime Extreme HD (Ch 823) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Showtime West HD (Ch 824) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Showtime Too West HD (Ch 825) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Showtime Showcase West HD (Ch 826) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Thriller Max HD (Ch 833) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch WMAX HD (Ch 834) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch 5 Star Max HD (Ch 836) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Cinemax West HD (Ch 838) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch TMC XTRA HD (Ch 841) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch TMC West HD (Ch 842) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch TMC XTRA West HD (Ch 843) iO Gold - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Planet Green HD (Ch 846) iO Package - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch Style HD (Ch 847) iO Package - Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Jun-09 | Launch New sub-category to Movies On Demand - "All Movies by Genre" |
| 24-Jun-09 | Added New sub-category to On Demand menu- "Premium Subscription On Demand" moved all the SVODs not attached to a linear service under this category. |
| 25-Jun-09 | Launch Big Ten SD (Ch 413) iO Sports Pak - Long Island |
| 25-Jun-09 | Launch Big Ten HD (Ch 720) iO Sports Pak - Long Island |
| 25-Jun-09 | Launch Cartoon Network HD )Ch 732) Family - Long Island |
| 25-Jun-09 | Launch Daystar (Ch 136) Family - Long Island |
| 25-Jun-09 | Launch EWTN (Ch 135) Family - Long Island |
| 25-Jun-09 | Launch truTV HD (Ch 758) Family - Long Island |
| 25-Jun-09 | Launch Turner Classic Movies (TCM) HD (Ch 734) Family - Long Island |
| 25-Jun-09 | Launch QVC HD  - (Ch 845) Broadcast Basic - Long Island |

| Date | Projects |
|---|---|
| 25-Jun-09 | Launch Outdoor Channel HD (Ch 788) iO Sports Pak - Long Island |
| 25-Jun-09 | Launch NBA TV HD (Ch 789) iO Sports Pak, NBA League Pass and iO Gold - Long Island |
| 25-Jun-09 | Launch HBO West HD (Ch 807) iO Silver - Long Island |
| 25-Jun-09 | Launch HBO 2 West HD (Ch 808) iO Silver - Long Island |
| 25-Jun-09 | Launch HBO Signature West HD (Ch 809) iO Silver - Long Island |
| 25-Jun-09 | Launch HBO Family West HD (Ch 810) iO Silver - Long Island |
| 25-Jun-09 | Launch Starz West HD (Ch 814) iO Silver - Long Island |
| 25-Jun-09 | Launch Starz Comedy HD (Ch 815) iO Silver - Long Island |
| 25-Jun-09 | Launch Showtime Extreme HD (Ch 823) iO Gold - Long Island |
| 25-Jun-09 | Launch Showtime West HD (Ch 824) iO Gold - Long Island |
| 25-Jun-09 | Launch Showtime Too West HD (Ch 825) iO Gold - Long Island |
| 25-Jun-09 | Launch Showtime Showcase West HD (Ch 826) iO Gold - Long Island |
| 25-Jun-09 | Launch Thriller Max HD (Ch 833) iO Gold - Long Island |
| 25-Jun-09 | Launch WMAX HD (Ch 834) iO Gold - Long Island |
| 25-Jun-09 | Launch 5 Star Max HD (Ch 836) iO Gold - Long Island |
| 25-Jun-09 | Launch Cinemax West HD (Ch 838) iO Gold - Long Island |
| 25-Jun-09 | Launch TMC XTRA HD (Ch 841) iO Gold - Long Island |
| 25-Jun-09 | Launch TMC West HD (Ch 842) iO Gold - Long Island |
| 25-Jun-09 | Launch TMC XTRA West HD (Ch 843) iO Gold - Long Island |
| 25-Jun-09 | Launch Planet Green HD (Ch 846) iO Package - Long Island |
| 25-Jun-09 | Launch Style HD (Ch 847) iO Package - Long Island |
| 26-Jun-09 | Launch Big Ten SD (Ch 413) iO Sports Pak - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Big Ten HD (Ch 720) iO Sports Pak - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Cartoon Network HD )Ch 732) Family - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Daystar (Ch 136) Family - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch EWTN (Ch 135) Family - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch truTV HD (Ch 758) Family - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Turner Classic Movies (TCM) HD (Ch 734) Family - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch QVC HD - (Ch 845) Broadcast Basic - New Jersey (Except Rockland NY & NJ) & Monroe |
| 26-Jun-09 | Launch QVC HD - (Ch 845) Family Cable - Rockland NY & NJ and Haverstraw  (Ossining - Rockland) |
| 26-Jun-09 | Launch Outdoor Channel HD (Ch 788) iO Sports Pak - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch NBA TV HD (Ch 789) iO Sports Pak, NBA League Pass and iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch HBO West HD (Ch 807) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch HBO 2 West HD (Ch 808) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch HBO Signature West HD (Ch 809) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch HBO Family West HD (Ch 810) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Starz West HD (Ch 814) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Starz Comedy HD (Ch 815) iO Silver - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Showtime Extreme HD (Ch 823) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Showtime West HD (Ch 824) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Showtime Too West HD (Ch 825) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Showtime Showcase West HD (Ch 826) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Thriller Max HD (Ch 833) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch WMAX HD (Ch 834) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch 5 Star Max HD (Ch 836) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Cinemax West HD (Ch 838) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch TMC XTRA HD (Ch 841) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch TMC West HD (Ch 842) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch TMC XTRA West HD (Ch 843) iO Gold - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Planet Green HD (Ch 846) iO Package - New Jersey, Haverstraw and Monroe |
| 26-Jun-09 | Launch Style HD (Ch 847) iO Package - New Jersey, Haverstraw and Monroe |
| 27-Jun-09 | HD / SD PPV - Boxing:  Lopez vs Lontchi |
| 28-Jun-09 | HD / SD PPV - WWE The Bash |
| 29-Jun-09 | Launch MSNBC HD (Ch 723) Family Cable - All Areas |
| 07-Jul-09 | Launch Six (6) new Free On Demand sub-categories - Syfy, A&E, History, Cartoon Network, Adult Swim & Boomerang |
| 09-Jul-09 | Re-brand Channel 18 Local / Leased Access to Government Access - Programming does not change - Hauppauge (Corp 7840 only) |
| 09-Jul-09 | Move the Upgrade Channel (Ch 900) to Channel 902 - all areas (SA only) |
| 09-Jul-09 | Launch Explore Optimum Channel onto channel 900 - all areas (SA only) |
| 10-Jul-09 | Remove Interactive Advertising Channel - Discovery Cove (ch 655) - All areas |
| 10-Jul-09 | Update iO Digital Cable Guide remove 700 century Dual illumination Premium Channels from listing - replaced with text advising customer of new channel position |
| 11-Jul-09 | HD / SD PPV UFC 100 |
| 13-Jul-09 | MLB Seasonal Sports Package Price Change from Regular Season $ 199.  to Half Season $139. |
| 14-Jul-09 | Launch two (2) new Free On Demand sub-categories - CNN and truTV |

| Date | Projects |
|---|---|
| 16-Jul-09 | MLB Seasonal Sports Package Free Preview begins  (7/16/09 - 7/22/09) |
| 19-Jul-09 | HD / SD PPV TNA: Victory Road |
| 22-Jul-09 | MLB Seasonal Sports Package Free Preview ends  (7/16/09 - 7/22/09) |
| 22-Jul-09 | Re-brand Sci-Fi and Sci-Fi HD to Syfy and Syfy HD - Brooklyn, Long Island, Morris and Warwick |
| 23-Jul-09 | Re-brand Sci-Fi and Sci-Fi HD to Syfy and Syfy HD - Bergen, Newark / Elizabeth, Oakland, Rockland / Ramapo, Freehold, Jackson, Wall, Seaside, Hamilton & Piscataway |
| 24-Jul-09 | Re-brand Sci-Fi and Sci-Fi HD to Syfy and Syfy HD - Bronx, Connecticut, Westchester, Bayonne, Hudson & Paterson |
| 24-Jul-09 | Update iO Digital Cable Guide t remove 700 century Dual illumination Premium Channels from listing - (replaced with text advising customer of new channel position 7/10/09) - removed from all areas |
| 26-Jul-09 | HD / HD PPV - WWE:  Night of Champions |
| 31-Jul-09 | MLS Seasonal Sports Package Price Change from Regular Season $79.  to Half Season $49. |
| 03-Aug-09 | Launch Short-Cuts in Connecticut and Westchester |
| 04-Aug-09 | Launch Jus Punjabi stand-alone international service  - Bronx and Long Island (Except Great Neck, Lynbrook & Islip) |
| 04-Aug-09 | Launch Trinity Broadcasting (WTBN) into Broadcast Basic  - Bronx and Long Island (Except Great Neck, Lynbrook & Islip) |
| 05-Aug-09 | Launch Jus Punjabi stand-alone international service  - Brooklyn, Connecticut & Westchester (except Havestraw & Monroe) - also not launched in areas where service already exists (already exists in Cross River, Dutchess, Ossining / Haverstraw, Warwick, Yorktown N&S & Wappingers Falls) |
| 05-Aug-09 | Launch Trinity Broadcasting (WTBN) into Broadcast Basic  - Brooklyn, Connecticut & Westchester (except Havestraw & Monroe) |
| 06-Aug-09 | Launch Jus Punjabi stand-alone international service  - New Jersey, Great Neck, Lynbrook, Islip, Haverstraw & Monroe |
| 06-Aug-09 | Launch Trinity Broadcasting (WTBN) into Broadcast Basic  - New Jersey (Except Warwick & Hamilton), Great Neck, Lynbrook, Islip, & Monroe |
| 08-Aug-09 | HD/SD PPV - UFC 101 - Declaration |
| 10-Aug-09 | Launch Short-Cuts in Bayonne, Hudson & Paterson |
| 11-Aug-09 | Launch Short-Cuts in Great Neck, Lynbrook, Islip, The Monmouths, Hamilton & Piscataway |
| 11-Aug-09 | Start selling ESPN Game Plan seasonal Sports Pkg - Early Bird $115. |
| 12-Aug-09 | Launch Short-Cuts in East Hampton, Riverhead, Hauppauge, Brookhaven, Morris & Warwick |
| 13-Aug-09 | Launch Short-Cuts in Brooklyn, Bergen, Newark / Elizabeth, Oakland, Rockland & Ramapo |
| 14-Aug-09 | Launch Short-Cuts in Woodbury, Western Nassau & The Bronx |
| 15-Aug-09 | HD/SD PPV - Boxing - Donaire vs Concepcion |
| 16-Aug-09 | HD/SD PPV - TNA - Hard Justice |
| 17-Aug-09 | Launch new Free On Demand Service: Martha Stewart all areas to Broadcast Basic & Above |
| 17-Aug-09 | Launch new Free On Demand Service: Shalom TV all areas to Broadcast Basic & Above |
| 18-Aug-09 | Launch Wedding Central (Ch 177) into iO package - Brooklyn and Long Island |
| 18-Aug-09 | Remove dual illuminated Premium services in the 700 Century  - (slate) - Brooklyn & Long Island, Morris & Warwick |
| 19-Aug-09 | Launch Wedding Central (Ch 177) into iO package - Connecticut, Freehold, Hamilton, Jackson, Piscataway, Seaside, Wall, Westchester (Except Haverstraw and Monroe) |
| 19-Aug-09 | Remove dual illuminated Premium services in the 700 Century  - (slate) - Connecticut, Freehold, Hamilton, Jackson, Piscataway, Seaside, Wall, Westchester (Except Haverstraw and Monroe) |
| 20-Aug-09 | Launch Wedding Central (Ch 177) into iO package - Bayonne, Bergen, Bronx, Newark / Elizabeth, Hudson, Oakland, Paterson, Rockland / Ramapo, Warwick, Morris, Haverstraw & Monroe |
| 20-Aug-09 | Remove dual illuminated Premium services in the 700 Century  - (slate) - Bayonne, Bergen, Bronx, Newark / Elizabeth, Hudson, Oakland, Paterson, Rockland / Ramapo, Warwick, Morris, Haverstraw & Monroe |
| 20-Aug-09 | Remove May BWR digitized channels from the **PEG** Channel line-up (ABC Family, AMC, BET, CNN, Fuse, History, Lifetime, MSNBC, MTV, MTV2, Spike TV, TV Land, Vh1, WE, and Galavision in Great Neck, Islip and Lynbrook |
| 23-Aug-09 | HD/SD PPV - WWE - Summerslam |
| 24-Aug-09 | iO Main Menu change - remove iO Games and replace with iO Shortcuts |
| 25-Aug-09 | Remove dual illuminated Premium services in the 700 Century  -(remove slate - removing Ch from Line-up) - New Jersey, Haverstraw and Monroe |
| 26-Aug-09 | Remove dual illuminated Premium services in the 700 Century  -(remove slate - removing Ch from Line-up) -Brooklyn, Bronx, Connecticut, Westchester (Except Haverstraw & Monroe) |
| 27-Aug-09 | Remove dual illuminated Premium services in the 700 Century  -(remove slate - removing Ch from Line-up) - Long Island |
| 28-Aug-09 | Remove Showcase (Ch 101) from all areas.  Sony removed from Channel line-up, SA boxes receive slate telling customers about iO Shortcuts |
| 28-Aug-09 | Launch new interactive advertising Channel "Market Showcase Extra" ch 602 |
| 29-Aug-09 | HD/SD PPV - UFC 102 Couture vs Moqueira |
| 31-Aug-09 | NHL Seasonal Sports Pkg - Start selling Early Bird Package $163. - Season starts 10/1/09 |
| 04-Sep-09 | ESPN Seasonal Sports Pkg - Price change from Early Bird to Regular season (from $115. To $135.) |
| 08-Sep-09 | MLB Extra Innings Sports Pkg - Price change from half season to Race to the Play-offs (From $139. To $69.) |
| 13-Sep-09 | HD / SD PPV - WWE:  Breaking Point |

| Date | Projects |
|---|---|
| 14-Sep-09 | Launch Temporary HD PPV 2 Channel (Ch 793) - Bayonne, Bergen, Newark / Elizabeth, Haverstraw, Hudson, Monroe, Morris, Oakland, Paterson, Rockland / Ramapo, & Warwick |
| 15-Sep-09 | Launch Temporary HD PPV 2 Channel (Ch 793) - Bronx, Hamilton, Long Island, The Monmouths, & Piscataway |
| 15-Sep-09 | Move iTV channel Health by Answers TV from Ch 614 to Ch 619 on SA boxes - removed from Sony boxes |
| 15-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 14 to Ch 80 - Bronx |
| 15-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 14 to Ch 99 - Long Island, Wall, Seaside |
| 15-Sep-09 | Moved WYBE from Ch 14 to Ch 15 - Freehold / Jackson / Millstone |
| 15-Sep-09 | Moved QVC  - digital only  - from Ch 15 to Ch 79 - Freehold / Jackson / Millstone |
| 15-Sep-09 | Moved WYBE from Ch 14 to Ch 23 - Hamilton |
| 15-Sep-09 | Moved Local / Public Access - Digital only -  from Ch 23 to Ch 118 - Hamilton |
| 15-Sep-09 | Moved Local / Public Access  - digital only  - from Ch 14 to Ch 118 - Freehold / Jackson / Millstone |
| 15-Sep-09 | Moved Cablevision Channel guide  - digital only  - from Ch 18 to Ch 99 - Raritan Valley / Piscataway |
| 15-Sep-09 | Moved Local Programming  - digital only  - from Ch 14 to Ch 118 - Raritan Valley / Piscataway |
| 16-Sep-09 | Launch Temporary HD PPV 2 Channel (Ch 793) - Brooklyn, Connecticut, & Westchester (Except Haverstraw & Monroe) |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 14 to Ch 80 - Brooklyn |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 2 to Ch 99 - Litchfield |
| 16-Sep-09 | Moved HSN  - digital only - from Ch 14 to Ch 80 Litchfield |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 24 to Ch 1, analog only ch 24 to Ch 14 - New Haven |
| 16-Sep-09 | Moved WSAH from Ch 14 to Ch 24 - New Haven |
| 16-Sep-09 | Moved WSAH from Ch 14 to Ch 77 - Bridgeport and Norwalk |
| 16-Sep-09 | Moved Public Access - Digital only -  from Ch 77 to Ch 88 - Bridgeport and Norwalk |
| 16-Sep-09 | Moved WSAH from Ch 14 to Ch 15 - Port Chester & Harrison |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only - from Ch 15 to Ch 1, analog only Ch 15 to Ch 14 - Port Chester & Harrison |
| 16-Sep-09 | Moved WSAH from Ch 14 to Ch 15 - Cross River, S Westchester & Yorktown N & S |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only  - from Ch 15 to Ch 99, analog only Ch 15 to Ch 14 - Cross River, S. Westchester & Yorktown N & S |
| 16-Sep-09 | Moved Cablevision Channel guide  - digital only  - from Ch 14 to Ch 99 - Wappingers Falls, Dutchess, Ossining & Yonkers |
| 17-Sep-09 | Moved Cablevision Channel guide  - digital only  - from Ch 14 to Ch 99 - Bayonne, Bergen, Haverstraw, Hudson, Monroe, Morris, Newark, Oakland, Paterson, Ramapo / Rockland,  & Warwick |
| 17-Sep-09 | Moved Cablevision Channel guide  - digital only  - from Ch 78 to Ch 1 - Elizabeth |
| 17-Sep-09 | Moved HBO from Ch 14 to Ch 82 - Elizabeth |
| 19-Sep-09 | HD / SD PPV  - Boxing:  Mayweather vs Marquez |
| 19-Sep-09 | HD / SD PPV  - Boxing:  UFC 103 - Franklin vs Belfort (Ch 793) |
| 20-Sep-09 | HD / SD PPV - TNA:  No Surrender |
| 22-Sep-09 | Launch MSG Varsity & MSG Varsity Interactive  (Ch 14 / 614) Family Cable & Above - Bronx & Long Island |
| 22-Sep-09 | Remove Showcase Channel 101 -  Slate was put up 8/29/09 - Bronx & Long Island |
| 22-Sep-09 | Remove Temporary HD PPV 2 Channel (Ch 793) - Bronx & Long Island |
| 23-Sep-09 | Launch MSG Varsity & MSG Varsity Interactive  (Ch 14 / 614) Family Cable & Above - Brooklyn, Connecticut & Westchester (except Haverstraw & Monroe) |
| 23-Sep-09 | Remove Showcase Channel 101 -  Slate was put up 8/29/09 - Brooklyn, Connecticut & Westchester (except Haverstraw & Monroe) |
| 23-Sep-09 | Remove Temporary HD PPV 2 Channel (Ch 793) - Brooklyn, Connecticut, & Westchester (Except Haverstraw & Monroe) |
| 24-Sep-09 | Launch MSG Varsity & MSG Varsity Interactive  (Ch 14 / 614) Family Cable & Above - New Jersey, Haverstraw & Monroe |
| 24-Sep-09 | Remove Showcase Channel 101 -  Slate was put up 8/29/09 - New Jersey, Haverstraw & Monroe |
| 24-Sep-09 | Remove Temporary HD PPV 2 Channel (Ch 793) - New Jersey, Haverstraw & Monroe |
| 24-Sep-09 | Tennis Channel programming begins for all customers (Ch 399 SD, Ch 795 HD) |
| 28-Sep-09 | Launch new Interactive Advertising Channel - Market Showcase Plus 603 - all areas - BCB and above |
| 28-Sep-09 | Launch two new SD Channels - globalMiND & MHz World View (WYBE Multicasts)  - Freehold, Hamiton and Millstone NJ |
| 28-Sep-09 | Remove iTV services from Sony boxes only - Ch 650 Disney Travel on Demand, Ch 601 Market Showcase, Ch 607 CNET, Ch 611 Newsday & Ch 615 Lustgarten |
| 28-Sep-09 | MLB Extra Innings Sports Pkg - stop selling package |
| 28-Sep-09 | Rebrand Free on Demand sub-category "The N" to "Teen Nick" |
| 29-Sep-09 | Rebrand "Noggin" to "Nick Jr" Ch 123 - Bronx, Long Island, Morris & Warwick |
| 29-Sep-09 | Rebrand "The N" to "Teen Nick" Ch 124 - Bronx, Long Island, Morris & Warwick |
| 29-Sep-09 | Update the Channel Ids for Tennis Ch (Ch 399) to TNS and Tennis Ch HD (Ch 795) to TNSHD - Bronx, Long Island, Morris & Warwick |
| 30-Sep-09 | Rebrand "Noggin" to "Nick Jr" Ch 123 - Brooklyn, Connecticut & Westchester (Except Haverstraw & Monroe) |
| 30-Sep-09 | Rebrand "The N" to "Teen Nick" Ch 124 - Brooklyn, Connecticut & Westchester (Except Haverstraw & Monroe) |

| Date | Projects |
|---|---|
| 30-Sep-09 | Update the Channel Ids for Tennis Ch (Ch 399) to TNS and Tennis Ch HD (Ch 795) to TNSHD - Brooklyn, Connecticut & Westchester (Except Haverstraw & Monroe) |
| 30-Sep-09 | Turn off Data Carriers which support analog boxes in Hauppauge, Great Neck & Brookhaven |
| 01-Oct-09 | Rebrand "Noggin" to "Nick Jr" Ch 123 - New Jersey, Haverstraw & Monroe |
| 01-Oct-09 | Rebrand "The N" to "Teen Nick" Ch 124 - New Jersey, Haverstraw & Monroe |
| 01-Oct-09 | Update the Channel Ids for Tennis Ch (Ch 399) to TNS and Tennis Ch HD (Ch 795) to TNSHD - New Jersey, Haverstraw & Monroe |
| 01-Oct-09 | Remove iTV services from Sony boxes only - Ch 656 Navy, Ch 900 iO Upgrades, Ch 901 OOL / OV Upgrades, Ch 651 Mattel Barbie, Ch 660 Optimum Lightpath |
| 01-Oct-09 | HNL Center Ice - Seasonal Sports Pak - Season Begins (Chs 415 - 428) |
| 01-Oct-09 | HNL Center Ice - Seasonal Sports Pak - Free Preview begins  (10/1/09 - 10/24/09) |
| 04-Oct-09 | HD /SD PPV - WWE:  Hell is a Cell |
| 04-Oct-09 | MLB Extra Innings  - Seasonal Sports Pak- Season ends |
| 06-Oct-09 | Remove slate off of channel 700 (directing customers to Ch 500 for HD VOD)  - Bronx, Long Island, Morris & Warwick |
| 07-Oct-09 | Remove slate off of channel 700 (directing customers to Ch 500 for HD VOD)  - New Jersey, Haverstraw & Monroe |
| 07-Oct-09 | Turn off Data Carriers which support analog boxes in Dutchess, Cross River, S Westchester, Litchfield, Ossining & Wappingers Falls |
| 12-Oct-09 | Launch MSG Varsity Free On Demand Service to video subscribers with Family & above |
| 12-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Brooklyn - iO Silver & above |
| 13-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Brookhaven, East Hampton, Hauppauge, Morris, Riverhead, Warwick - Family Cable with iO Package and above |
| 14-Oct-09 | Turn off Data Carriers which support analog boxes in Newark / Elizabeth, Hudson, Brooklyn, Bronx |
| 18-Oct-09 | HD /SD PPV - TNA:  Bound for Glory |
| 19-Oct-09 | NBA League Pass - seasonal sports package - start sellling early bird pricing $169.00 |
| 19-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Bayonne - Family Cable with iO Package and above |
| 19-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Hudson & Paterson - iO Silver & above |
| 19-Oct-09 | Added NBA TV SD & HD to iO Package & iO Silver & above |
| 20-Oct-09 | Implmented HD mapping in Hudson & Paterson |
| 20-Oct-09 | Launched SD sports channels in the 1000's  - Hudson & Paterson |
| 21-Oct-09 | Turn off Data Carriers which support analog boxes in Bayonne, Wall, Seaside, Oakland, Hamilton, Morris & Warwick |
| 21-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Bergen, Freehold, Hamilton, Jackson, Oakland, Piscataway (Raritan Valley), Ramapo / Rockland, Seaside & Wall - Family Cable with iO Package and above |
| 21-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Newark / Elizabeth - iO Silver & above |
| 22-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Connecticut & Westchester - Family Cable with iO Package and above |
| 22-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to The Bronx - iO Silver & above |
| 23-Oct-09 | Launch Mosaics (Kids (ch 670), News (Ch 671) & Sports (Ch 672) to Great Neck, Islip, Lynbrook, Woodbury & Western Nassau - Family Cable with iO Package and above |
| 24-Oct-09 | HNL Center Ice - Seasonal Sports Pak - Free Preview ended  (10/1/09 - 10/24/09) |
| 24-Oct-09 | HD / SD PPV UFC:  104 - Machida vs Shagun |
| 27-Oct-09 | NBA League Pass - seasonal sports package - season begin |
| 27-Oct-09 | NBA League Pass - seasonal sports package - free preview begins (10/27/09 - 11/3/09) |
| 27-Oct-09 | Implmented HD mapping in Newark, Elizabeth & 1/3 of The Bronx |
| 27-Oct-09 | Launched SD sports channels in the 1000's - Newark, Elizabeth & 1/3 of The Bronx |
| 27-Oct-09 | Launched SD sports channels in the 1000's - Great Neck, Islip & Lynbrook |
| 27-Oct-09 | Launch estrella into Broadcast Basic - Ch 194 Long Island - Ch 115 Bronx |
| 27-Oct-09 | Change Bloomberg TV channel ID from BLTV to BTV - Bronx and Long Island |
| 27-Oct-09 | Change Euronews channel ID from NEWS to EURO - Bronx and Long Island |
| 28-Oct-09 | Launch estrella into Broadcast Basic - Ch 194 Connecticut (Except Litchfield) and Westchester (Except Haverstraw and Monroe) - Ch 115 Brooklyn |
| 28-Oct-09 | Change Bloomberg TV channel ID from BLTV to BTV - Brooklyn, Connecticut & Westchester (Except Haverstraw and Monroe) |
| 28-Oct-09 | Change Euronews channel ID from NEWS to EURO - Brooklyn, Connecticut & Westchester (Except Haverstraw and Monroe) |
| 28-Oct-09 | ESPN Game Plan - Seasonal Sports Package - Price change from regular season to half season ($135. To $73.) |
| 28-Oct-09 | Launch iO Search into Short-cuts - Bayonne, Hudson & Paterson |
| 29-Oct-09 | Launch estrella into Broadcast Basic - Ch 194 New Jersey (except the PA Portion of Hamilton), Havestraw & Monroe |
| 29-Oct-09 | Change Bloomberg TV channel ID from BLTV to BTV - New Jersey, Haverstraw & Monroe |
| 29-Oct-09 | Change Euronews channel ID from NEWS to EURO - New Jersey, Haverstraw & Monroe |

| Date | Projects |
|---|---|
| 01-Nov-09 | Due to Day-light Savings time PPV was canceled between the hours of 1:00 AM and 6:00 AM for iNDemand 1 & 3 and Spice.  Playboy TV was not interrupted. |
| 02-Nov-09 | Launch iO Search into Short-cuts - Islip, Great Neck, Lynbrook |
| 02-Nov-09 | HNL Center Ice - Seasonal Sports Pak - Price change from Early Bird to Regular Season $163. To $171. |
| 02-Nov-09 | Rebrand Free On Demand Sub-category "Noggin" to "Nick Jr" - All areas. |
| 02-Nov-09 | Change iO Silver package for new subscribers - Replace HBO with Showtime |
| 02-Nov-09 | HBO Standalone pricing change for new subscribers from $11.95 to $14.95 |
| 03-Nov-09 | Launch iO Search into Short-cuts - Bergen, Newark / Elizabeth, Oakland, Rockland / Ramapo, The Monmouths, Hamilton and Piscataway |
| 03-Nov-09 | NBA League Pass - Seasonal Sports Pkg - Free Preview Ends (10/27 - 11/3/09) |
| 03-Nov-09 | ESPN Full Court - Seasonal Sports Pkg - start selling package (season begins 11/13/09) |
| 04-Nov-09 | NBA League Pass - Seasonal Sports Pkg - Price change from Early Bird to Regular Season ($169. To $189.) |
| 04-Nov-09 | Launch iO Search into Short-cuts - Brooklyn and The Bronx |
| 05-Nov-09 | Launch iO Search into Short-cuts - Connecticut and Westchester |
| 06-Nov-09 | Launch iO Search into Short-cuts - East Hampton, Riverhead, Hauppauge, Brookhaven, Woodbury, Western Nassau Long Island and Morris and Warwick New Jersey |
| 10-Nov-09 | Implmented HD mapping in a 1/3 of The Bronx (2/3 complete - phase 1 was 10/27/09) |
| 12-Nov-09 | iO Quick View - iO Sports channel swap - remove Golf and replace it with MSG Varsity |
| 13-Nov-09 | Change the iO Menu - replace Enhanced TV with Search |
| 14-Nov-09 | HD / SD PPV - Boxing Pacquiao vs Cotto |
| 15-Nov-09 | HS / SD PPV - TNA Turning Point |
| 16-Nov-09 | ESPN Game Plan  - Seasonal Sports Package - Stop Selling (season ends 12/5/09) |
| 16-Nov-09 | Launch Tele El Salvador into iO Espanol Package - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 16-Nov-09 | Launch Smithsonian SD /HD  into iO Gold Package - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 16-Nov-09 | Change Channel ID for ESPN2 from ESP2 to ESPN2 - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 16-Nov-09 | Change Channel ID for MSNBC from MNBC to MSNBC - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 17-Nov-09 | Implmented HD mapping in a 1/3 of The Bronx (CP complete - phase 1 was 10/27/09, 2dn phase 11/10/09) |
| 17-Nov-09 | Launched SD sports channels in the 1000's The Bronx |
| 17-Nov-09 | Launch Tele El Salvador into iO Espanol Package - Bronx and Long Island |
| 17-Nov-09 | Launch Smithsonian SD /HD  into iO Gold Package - Bronx and Long Island |
| 17-Nov-09 | Change Channel ID for ESPN2 from ESP2 to ESPN2 -Bronx and Long Island |
| 17-Nov-09 | Change Channel ID for MSNBC from MNBC to MSNBC - Bronx and Long Island |
| 17-Nov-09 | iO Quick View - iO Sports channel re-order Tiles - Change Tile ID for Speed Channel from SPD to SPEED |
| 18-Nov-09 | Launch Tele El Salvador into iO Espanol Package - New Jersey, Haverstraw and Monroe |
| 18-Nov-09 | Launch Smithsonian SD /HD  into iO Gold Package - New Jersey, Haverstraw and Monroe |
| 18-Nov-09 | Change Channel ID for ESPN2 from ESP2 to ESPN2 -New Jersey, Haverstraw and Monroe |
| 18-Nov-09 | Change Channel ID for MSNBC from MNBC to MSNBC - Bronx and Long Island |
| 19-Nov-09 | Launch FOX Business Network to all areas in the iO Package |
| 20-Nov-09 | Remove iO Dashboard iTV channel 600 - Remove Channel from Sony - place slate on SA boxes (Remove slate 12/2/09) |
| 21-Nov-09 | HD / SD PPV - UFC 106 - Ortiz vs Griffin 2 |
| 22-Nov-09 | HS / SD PPV - WWE Survivor Series |
| 30-Nov-09 | ESPN Full Court - Seasonal Sports Pkg - price change (From Early Bird to Regular Pricing from $104. to $114.) |
| 01-Dec-09 | Launch new Free On Demand Sub-category "The Ski Channel" to Broadcast Basic and above |
| 01-Dec-09 | Launch new Free On Demand Sub-category "Univision On Demand" to Broadcast Basic and above |
| 02-Dec-09 | Remove iO Dashboard (Ch. 600) - Slate from the channel line-up - slate was placed on channel 11/20/09 |
| 02-Dec-09 | Remove iO Move N Match Puzzles (Ch. 620) - from all channel line-ups |
| 16-Dec-09 | Launch WTNH HD (Ch 708)  - New Haven CT only - Broadcast Basic |
| 16-Dec-09 | Launch News 12 HD (Ch 712) Brooklyn, Connecticut (except Litchfield) and Westchester (except Dutchess, and the Dutchess / Putnum / Ulster portions of Wappingers Falls) - Broadcast Basic |
| 17-Dec-09 | Launch News 12 HD (Ch 712) Bronx - Broadcast Basic |
| 18-Dec-09 | Launch News 12 HD (Ch 712) Long Island & New Jersey - Broadcast Basic |
| 28-Dec-09 | Launch CBS College Sports HD (Ch 793) Bronx, Long Island, Morris & Warwick |
| 28-Dec-09 | Roll-down CBS College Sports SD (Ch 412) Bronx, Long Island, Morris & Warwick - launch on new ch positon 143 |
| 29-Dec-09 | Launch CBS College Sports HD (Ch 793) Brooklyn, Connecticut & Westchester |
| 29-Dec-09 | Roll-down CBS College Sports SD (Ch 412) Brooklyn, Connecticut & Westchester - launch on new ch positon 143 |
| 29-Dec-09 | Launch NESN SD / HD (Ch. 65/721) New Haven CT only - Family Cable |
| 30-Dec-09 | Launch CBS College Sports HD (Ch 793) New Jersey |
| 30-Dec-09 | Roll-down CBS College Sports SD (Ch 412) New Jersey - launch on new ch positon 143 |
| 31-Dec-09 | NHL Center Ice - Seasonal Sports Package - Price change from Regular Season ($171) to Half season ($119) |

EXHIBIT L

| | |
|---|---|
| **Completed Projects** | |

| Date | Projects |
|---|---|
| 01-Jan-10 | Scripps pulled down their HGTV feeds |
| 01-Jan-10 | Scripps pulled down their Food Network feeds |
| 01-Jan-10 | We pulled down our HGTV Free On Demand Content |
| 01-Jan-10 | We pulled down our Food Network Free On Demand Content |
| 02-Jan-10 | SD/HD PPV - UFC 108: Evans vs Silva |
| 11-Jan-10 | ESPN Full Court price change from regular season to half season (from $114 to $79.) |
| 12-Jan-10 | Launch new Interactive Advertising Channel - Chase Blueprint - Ch 652 |
| 12-Jan-10 | Implmented HD mapping in Bayonne |
| 12-Jan-10 | Updated HD mapping in Great Neck, Islip and Lynbrook - Mapped premium channels behind the BCB trap and illuminated the SD channels in the 1000s |
| 12-Jan-10 | Re-brand BET Jazz to Centric (ch 185) Brooklyn, Connecticut and Westchester |
| 13-Jan-10 | Re-brand BET Jazz to Centric (ch 185) Bronx, Long Island, Morris and Warwick |
| 14-Jan-10 | Re-brand BET Jazz to Centric (ch 185) remaining areas of New Jersey |
| 17-Jan-10 | SD/HD PPV - TNA: Genesis |
| 18-Jan-10 | NBA League Pass - Seasonal Sports Package free preview begins ( 1/18 - 1/24/10) |
| 19-Jan-10 | Enhanced TV menu placed on the Free On Demand menu |
| 19-Jan-10 | NBA League Pass - Seasonal Sports Package- price change from regular season to half season ($189 to $99.) |
| 19-Jan-10 | Implmented HD mapping in Freehold, Jackson / Millstone, Wall |
| 21-Jan-10 | Scripps put their HGTV feeds back up |
| 21-Jan-10 | Scripps put their Food Network feeds back up |
| 24-Jan-10 | NBA League Pass - Seasonal Sports Package free preview ends ( 1/18 - 1/24/10) |
| 26-Jan-10 | Implmented HD mapping in Seaside, Hamilton, Piscataway / Raritan Valley |
| 26-Jan-10 | Re-launch News 12 HD in The Bronx - swtiching over to HD - Map to SD channel position and change channel ID |
| 26-Jan-10 | Change Channel Ids for News 12 HD - Long Island |
| 27-Jan-10 | Re-launch News 12 HD in Brooklyn - swtiching over to HD - Map to SD channel position and change channel ID |
| 27-Jan-10 | Re-launch News 12 HD in Connecticut - swtiching over to HD - Map to SD channel position and change channel ID |
| 27-Jan-10 | Re-launch News 12 HD in Westchester - swtiching over to HD - Map to SD channel position and change channel ID |
| 28-Jan-10 | Change Channel Ids for News 12 HD - New Jersey |
| 31-Jan-10 | SD/HD PPV - WWE:  Royal Rumble |
| 02-Feb-10 | Implmented HD mapping in Rockland and Ramapo NJ and NY |
| 06-Feb-10 | HD / SD PPV UFC 109:  Relentless |
| 09-Feb-10 | Implmented HD mapping in Bergen and Oakland NJ |
| 12-Feb-10 | Launch new iTV channel NBC Olympic Interactive Showcase all areas (Temporary iTV channel for the Olympics   2/12 - 2/28/10) |
| 13-Feb-10 | HD / SD PPV Boxing:  Donaire vs Guerrero |
| 14-Feb-10 | HD / SD PPV TNA:  Against All Odds |
| 18-Feb-10 | Implmented HD mapping in Morris and Warwick NJ / NY, & Brookhaven NY |
| 23-Feb-10 | Implmented HD mapping in East Hampton, Riverhead & Hauppauge NY |
| 23-Feb-10 | Implemented Full Digital in parts of Bronx and Brooklyn (Phase 1 Bronx Hub A, Brooklyn Hub H) |
| 23-Feb-10 | Launch ART - International Arabic Programming  - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 24-Feb-10 | Implemented Full Digital in parts of Brooklyn (Phase 1 Brooklyn Hub I & J) |
| 24-Feb-10 | Launch ART - International Arabic Programming  -Bronx, Long Island, Morris and Warwick |
| 25-Feb-10 | Launch ART - International Arabic Programming  -Remaining areas of New Jersey & Haverstraw and Monroe |
| 01-Mar-10 | Removed temporary iTV channel NBC Olympic Interactive Showcase all areas (Temporary iTV channel for the Olympics   2/12 - 3/1/10) |
| 01-Mar-10 | Implemented Full Digital in parts of Brooklyn ( Brooklyn Hub K) and The Bronx (Hub B) |
| 01-Mar-10 | Launched Temporary channel for WABC Contingency (Ch 1999) |
| 01-Mar-10 | Changed Power on setting on all SA boxes to channel 1999 |
| 02-Mar-10 | Implemented Full Digital in parts of The Bronx Phase 2 (Hub E) |
| 02-Mar-10 | NHL Center Ice Seasonal Sports Pkg - Free Preview began (March 2nd - March 8th) |
| 03-Mar-10 | Implemented Full Digital in parts of Brooklyn Phase 2 (Hubs L & M) |
| 04-Mar-10 | Implemented Full Digital in parts of Bronx ( Bronx Hubs C & D) |
| 04-Mar-10 | Implemented HD channel mapping in Westchester |
| 07-Mar-10 | WABC / Disney company pulls WABC SD & HD, WPVI, Eyewitness News Now and Universal HD from our system (12:01 AM) |

| Date | Projects |
|---|---|
| 07-Mar-10 | WABC / Disney company re-instates WABC SD & HD, WPVI, Eyewitness News Now and Universal HD to our system (Approx. 8:45 PM) |
| 08-Mar-10 | NHL Center Ice Seasonal Sports Pkg - Free Preview ends (March 2nd - March 8th) |
| 09-Mar-10 | Removed Temporary channel for WABC Contingency (Ch 1999) |
| 10-Mar-10 | Implmented HD mapping in Connecticut |
| 13-Mar-10 | HD / SD PPV Boxing:  Pacquiao vs Clottey |
| 14-Mar-10 | Daylight Savings Time - Cancel PPVs (Except Playboy) |
| 15-Mar-10 | Launch new iTV channel - "Ford" (Ch 654) |
| 16-Mar-10 | NBA League Pass Seasonal Sports Package - price change from Half Season to Race to the Playoffs from $99 to $49. |
| 16-Mar-10 | MLB Extra Innings Seasonal Sports Package - Start selling early bird offer - $179. |
| 19-Mar-10 | ESPN Full Court Seasonal Sports Package - End half season offer (Stop selling) |
| 19-Mar-10 | HD / SD PPV - King of the Cage:  Arrival |
| 21-Mar-10 | HD / SD PPV - TNA - Destination X |
| 22-Mar-10 | Launch "3D on iO TV" channel 1300 - in preparation for 3D Hockey event 3/24/10 |
| 22-Mar-10 | Remove LATV from system (ch 198) Place slate up letting customers know channel is no longer available |
| 23-Mar-10 | ESPN Full Court Seasonal Sports Package -Season ends |
| 23-Mar-10 | Implement HD channel mapping in Woodbury (corp 7801) |
| 23-Mar-10 | Launch Antenna Satellite (Greek programming) in Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Launch ABC Family HD (family Cable) Ch 749 - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Launch Disney HD (Family Cable) Ch 731 - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Launch Disney XD HD (iO Package) Ch 750 - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Dual illuminate Disney XD SD (iO Package) Ch 1121 in preparation of HD channel mapping - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Launch ESPNU SD & HD (iO Package and iO Sports Pak) channel 144 and 794  - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Launch ESPN News HD (iO Package) Ch 796  - Bronx, Long Island, Morris and Warwick |
| 23-Mar-10 | Dual illuminate ESPN News SD (iO Package) Ch 1141 in preparation of HD channel mapping - Bronx, Long Island, Morris and Warwick |
| 24-Mar-10 | Launch Antenna Satellite (Greek programming) in Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Launch ABC Family HD (family Cable) Ch 749 - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Launch Disney HD (Family Cable) Ch 731 - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Launch Disney XD HD (iO Package) Ch 750 - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Dual illuminate Disney XD SD (iO Package) Ch 1121 in preparation of HD channel mapping - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Launch ESPNU SD & HD (iO Package and iO Sports Pak) channel 144 and 794  - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Launch ESPN News HD (iO Package) Ch 796  - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Dual illuminate ESPN News SD (iO Package) Ch 1141 in preparation of HD channel mapping - Brooklyn, Connecticut, Westchester (Except Haverstraw and Monroe) |
| 24-Mar-10 | Show 3D Hockey Games Islander Vs Rangers on channel 1300 at 7:00 PM |
| 25-Mar-10 | Launch Antenna Satellite (Greek programming) in New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Launch ABC Family HD (family Cable) Ch 749 - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Launch Disney HD (Family Cable) Ch 731 - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Launch Disney XD HD (iO Package) Ch 750 - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Dual illuminate Disney XD SD (iO Package) Ch 1121 in preparation of HD channel mapping - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Launch ESPNU SD & HD (iO Package and iO Sports Pak) channel 144 and 794  - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Launch ESPN News HD (iO Package) Ch 796 - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Dual illuminate ESPN News SD (iO Package) Ch 1141 in preparation of HD channel mapping - New Jersey, Haverstraw and Monroe |
| 25-Mar-10 | Showtime Free Preview begins (Showtime SD and HD - no multiplex channels) 3/25/10 - 3/28/10 |
| 27-Mar-10 | HD / SD PPV - UFC 11:  St-Pierre Vs Hardy |
| 28-Mar-10 | HD / SD PPV - WWE: Wrestlemania 26 |
| 28-Mar-10 | Showtime Free Preview ends (Showtime SD and HD - no multiplex channels) 3/25/10 - 3/28/10 |
| 30-Mar-10 | Re-brand NYC TV channel  - Ch 22 NYC TV to NYC Life - Bronx, Long Island (Except East Hampton and Riverhead) & Morris and Warwick |
| 30-Mar-10 | Re-brand NYC TV channels  - Ch 72 NYC TV2 to NYC Drive, Ch 73 NYC TV3 to NYC World and Ch 74 NYC TV4 to NYC Government - Brooklyn only (channel do not broadcast in other areas) |
| 30-Mar-10 | Public Access, Education, Government (PEG) channel  - channel ID changes (not a re-brand)  - Bronx, Long Island, Morris and Warwick |

| Date | Projects |
|---|---|
| 31-Mar-10 | Re-brand NYC TV channel - Ch 22 NYC TV to NYC Life - Brooklyn, Connecticut (Except Litchfield and New Haven), and Westchester (Except Haverstraw) |
| 31-Mar-10 | Re-brand NYC TV channels - Ch 72 NYC TV2 to NYC Drive, Ch 73 NYC TV3 to NYC World and Ch 74 NYC TV4 to NYC Government - Bronx only (channel do not broadcast in other areas) |
| 31-Mar-10 | Launch Pause Live TV on Caller ID Brooklyn, Hub 3 Zip code 11218 |
| 31-Mar-10 | Interactive Advertising channel programming change - Barbie Ch 651 - replace service with slate advisting Barbie is going on vacation and will be back shortly |
| 01-Apr-10 | Public Access, Education, Government (PEG) channel - channel ID changes (not a re-brand) - New Jersey, except Morris and Warwick |
| 01-Apr-10 | Re-brand NYC TV channel - Ch 22 NYC TV to NYC Life - New Jersey, (except Hamilton) & Haverstraw |
| 01-Apr-10 | Remove limited PEG channel line-up from PEG offer customers, receive full channel line-up based on their package (BCB or Family) and iO Navigation services |
| 01-Apr-10 | Stop selling iO Navigation package in CT - include iO Navigation services as part of video package (no charge for iO Navigation services in preparation for Full Digital initiative) |
| 01-Apr-10 | Remove charge for iO Navigation to existing customers on cycle 3/A - 4D billing statements |
| 05-Apr-10 | Elimination of Analog Family Sell-in to new customers (Must take at least one Cable Box or CableCARD) |
| 05-Apr-10 | MLB Extra Innings Seasonal Sports Package - free preview begins (4/5 - 4/11) |
| 07-Apr-10 | 3D coverage of "The Masters" begins on Channel 1300 (4/7 - 4/11) |
| 07-Apr-10 | NBA League Pass seasonal sports package, stop selling (season ends 4/14/10) |
| 07-Apr-10 | Launch Pause Live TV on Caller ID Brooklyn, Hub 3 Zip code 11230 |
| 08-Apr-10 | Public Access, Education, Government (PEG) channel - channel ID changes (not a re-brand) - Brooklyn & Westchester |
| 10-Apr-10 | HD / SD PPV - UFC 112 |
| 11-Apr-10 | 3D coverage of "The Masters" Ends on Channel 1300 (4/7 - 4/11) |
| 11-Apr-10 | MLB Extra Innings Seasonal Sports Package - free preview ends (4/5 - 4/11) |
| 12-Apr-10 | MLB Extra Innings Seasonal Sports Package - price change from Early Bird to Regular Seaon ($179. To $199.) |
| 12-Apr-10 | Remove temporary iTV Channel "Ford" (Ch. 654) |
| 12-Apr-10 | Add temporary iTV channel "More Market Showcase" (Ch. 609) |
| 13-Apr-10 | Launch Nat Geo Wild SD (Ch. 158 / 1158) and HD (Ch. 779) into theiO Package - Bronx, Long Island, Morris and Warwick |
| 13-Apr-10 | Relocate NBC services Universal HD from ch. 744 to ch. 745, Bravo HD from ch. 745 to ch. 744 & CNBC from Ch. 771 to 724 - Bronx, Long Island, Morris and Warwick |
| 13-Apr-10 | Launch new International service "Mega Cosmos" (Ch. 293) can be purchased as standalone or part of newly created Greek package (with Antenna Satellite) - Bronx, Long Island, Morris and Warwick |
| 14-Apr-10 | NBA League Pass seasonal sports package, season ends |
| 14-Apr-10 | Launch Nat Geo Wild SD (Ch. 158 / 1158) and HD (Ch. 779) into theiO Package - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 14-Apr-10 | Relocate NBC services Universal HD from ch. 744 to ch. 745, Bravo HD from ch. 745 to ch. 744 & CNBC from Ch. 771 to 724 - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 14-Apr-10 | Launch new International service "Mega Cosmos" (Ch. 293) can be purchased as standalone or part of newly created Greek package (with Antenna Satellite) - Brooklyn, Connecticut and Westchester (Except Haverstraw and Monroe) |
| 15-Apr-10 | Launch Nat Geo Wild SD (Ch. 158 / 1158) and HD (Ch. 779) into theiO Package - New Jersey, Haverstraw & Monroe |
| 15-Apr-10 | Relocate NBC services Universal HD from ch. 744 to ch. 745, Bravo HD from ch. 745 to ch. 744 & CNBC from Ch. 771 to 724 - New Jersey, Haverstraw & Monroe |
| 15-Apr-10 | Launch new International service "Mega Cosmos" (Ch. 293) can be purchased as standalone or part of newly created Greek package (with Antenna Satellite) - New Jersey, Haverstraw & Monroe |
| 18-Apr-10 | HD / SD PPV - TNA Lockdown |
| 20-Apr-10 | Add SD channels to the HD channel line-up in the 1000 positon in preparation of placing iO Package services behind the Family trap (scheduled 5/18 - 5/20) - (Golf - Ch. 1145, Bio - ch. 1160, Discovery Science - Ch. 1170, Planet Green - ch. 1172, G4 - ch. 1175, Style - Ch. 1176, CMT - Ch. 187, Hallmark Movie Channel - Ch. 1193) Brooklyn, Long Island, Morris and Warwick |
| 21-Apr-10 | Add SD channels to the HD channel line-up in the 1000 positon in preparation of placing iO Package services behind the Family trap (scheduled 5/18 - 5/20) - (Golf - Ch. 1145, Bio - ch. 1160, Discovery Science - Ch. 1170, Planet Green - ch. 1172, G4 - ch. 1175, Style - Ch. 1176, CMT - Ch. 1187, Hallmark Movie Channel - Ch. 1193) Bronx, Connecticut & Westchester (except Haverstraw and Monroe) |
| 22-Apr-10 | Add SD channels to the HD channel line-up in the 1000 positon in preparation of placing iO Package services behind the Family trap (scheduled 5/18 - 5/20) - (Golf - Ch. 1145, Bio - ch. 1160, Discovery Science - Ch. 1170, Planet Green - ch. 1172, G4 - ch. 1175, Style - Ch. 1176, CMT - Ch. 187, Hallmark Movie Channel - Ch. 1193) New Jersey, Haverstraw and Monroe |
| 23-Apr-10 | Move HBO Signature, HBO Zone, HBO Latino and HBO2 out of switched and put behind the Family trap in Norwalk CT, and Long Island (except Hauppauge & Brookhaven) |
| 23-Apr-10 | Launch channel 1998 in preparation for the "Moive Explorer" trial in Babylon, Hicksville & Huntington Long Island |
| 24-Apr-10 | HD / SD PPV - WEC: Aldo vs Faber |

| Date | Projects |
|---|---|
| 25-Apr-10 | HD / SD PPV - WWE: Extreme Rules |
| 27-Apr-10 | Re-tier ESPN Classic from iO Package, iO Silver  iO Gold into the iO Sports Pkg - Brooklyn, Long Island, Morris & Warwick |
| 28-Apr-10 | Re-tier ESPN Classic from iO Package, iO Silver  iO Gold into the iO Sports Pkg - Bronx, Connecticut, & Westchester (Except Haverstraw & Monroe) |
| 29-Apr-10 | Re-tier ESPN Classic from iO Package, iO Silver  iO Gold into the iO Sports Pkg - New Jersey, Haverstraw and Monroe |
| 30-Apr-10 | Launch Movie Explorer trial to select customers in Babylon, Hicksville & Huntington Long Island |
| 01-May-10 | HD / SD PPV Boxing: Mayweather vs Mosley |
| 03-May-10 | Remove iTV channel "Disney Travel on Demand (Ch. 650) |
| 03-May-10 | Launch iTV channel "Pillbury" )Ch. 653) |
| 06-May-10 | Connecticut Full Digital (remove analog feeds) in Milford CT (census 54 in corp 7806) |
| 07-May-10 | NHL Center Ice Seasonal Sports Package - Stop selling season ends 5/14/10 |
| 08-May-10 | HD / SD PPV UFC 113:  Machida vs Shoqun 2 |
| 11-May-10 | Launch trial of Shortcuts 2.0 (PODs) to trial participants in Long Island East |
| 14-May-10 | NHL Center Ice Seasonal Sports Package - Season ended |
| 14-May-10 | ESPN Classic and ESPN U frequency swap - remove ESPN U from under the Family trap and replace with ESPN Classic (BCB customers subscribing to the iO Package now have access to ESPN U) |
| 15-May-10 | HD / SD PPV MMA: Mayorga vs Thomas |
| 16-May-10 | HD / SD PPV TNA: Sacrafice |
| 17-May-10 | Launch new Free on Demand subcategory - Prime Time Shows.  Launched with ABC and NBC content with Fast-forward capability disabled |
| 17-May-10 | HD map Disney XD and ESPN News  - Long Island, The Bronx, and Warwick and Morris NJ |
| 17-May-10 | Move 8 HD iO package services behind the Family Trap (Golf HD, Bio HD, Discovery Science HD, Planet Green HD, G4 HD, Style HD, CMT HD and Hallmark Movie Channel HD)  - Long Island, and Warwick and Morris NJ |
| 18-May-10 | HD map Disney XD and ESPN News  -Connecticut and Westchester (except Haverstraw and Monroe) and Brooklyn |
| 18-May-10 | Move 8 HD iO package services behind the Family Trap (Golf HD, Bio HD, Discovery Science HD, Planet Green HD, G4 HD, Style HD, CMT HD and Hallmark Movie Channel HD)  - Connecticut and Westchester (except Haverstraw and Monroe) |
| 18-May-10 | Connecticut Full Digital (remove analog feeds) in 1/2 of Bridgeport CT (census' 30 and 31) in corp 7806) |
| 19-May-10 | HD map Disney XD and ESPN News  -New Jersey, Haverstraw and Monroe |
| 19-May-10 | Move 8 HD iO package services behind the Family Trap (Golf HD, Bio HD, Discovery Science HD, Planet Green HD, G4 HD, Style HD, CMT HD and Hallmark Movie Channel HD)  - New Jersey, Haverstraw and Monroe |
| 19-May-10 | Connecticut Full Digital (remove analog feeds) in 1/2 of Bridgeport CT (census' 32 and 35) in corp 7806) |
| 21-May-10 | HD / SD PPV -  MMA Sylvia vs Pudzianowski |
| 23-May-10 | HD / SD PPV -  WWE:  Over the Limit |
| 25-May-10 | Launch Univision HD service (Ch 706, except Litchfield where it launched on Ch. 705)The Bronx, Connecticut and Westchester (except Haverstraw and Monroe) |
| 25-May-10 | Launch Telefutrua HD service -  (Ch 708) The Bronx, Connecticut (except Litchfield and New Haven, and Westchester (except Haverstraw and Monroe) |
| 25-May-10 | Launch WHPX HD (ion affiliate) on channel 703 in New Haven and Litchfield Connecticut |
| 26-May-10 | Launch Univision HD service (Ch 706) Brooklyn and Long Island |
| 26-May-10 | Launch Telefutrua HD service -  (Ch 708) Brooklyn and Long Island |
| 26-May-10 | CableCARD rate change from $2.00 to $0.00 for customers subscribing to Broadcast Basic or Broadcast Basic with iO Navigation only in all areas |
| 27-May-10 | Launch Univision HD service (Ch 706) New Jersey (except the PA portion of Hamilton) |
| 27-May-10 | Launch Telefutrua HD service  - (Ch 708) New Jersey |
| 28-May-10 | Launch WRNN in Broadcast Basic on Channel 48 - in Long Island, W. Nassau, Great Neck, Lynbrook & Islip - including Woodbury Spectrum) |
| 28-May-10 | Relocate SyFy HD from Channel 48 to Channel 67 - in Long Island, W. Nassau, Great Neck, Lynbrook & Islip |
| 28-May-10 | Relocate C-Span from channel 48 to channel 18 - Woodbury Spectrum area only |
| 28-May-10 | Bandwidth reclamation (remove analog feed) HSN Ch 8 in Woodbury, W. Nassau and Islip |
| 28-May-10 | Bandwidth reclamation (remove analog feed) HSN Ch 19 in Great Neck |
| 28-May-10 | Bandwidth reclamation (remove analog feed) Jewelry TV Ch 78 in Lynbrook |
| 29-May-10 | HD / SD PPV - UFC 114:  Rampage vs Evans |
| 02-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/3 of Bridgeport CT (census 52 & 53 in corp 7806) |
| 08-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/3 of Bridgeport CT (census 52 & 53 in corp 7806) |
| 15-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/5 of Norwalk CT (census50 in corp 7808) |
| 17-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/5 of Norwalk CT (census50 in corp 7808) |
| 21-Jun-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Bayonne, Hudson & Paterson NJ |
| 22-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/5 of Norwalk CT (census50 in corp 7808) |
| 22-Jun-10 | Channel ID changes for Nat Geo Wild SD (WILD) and HD (WILDH)  - Bronx, Long Island, Morris and Warwick |
| 22-Jun-10 | Channel ID changes for Telefutura SD (TLFTR) and HD (TLFHD)  - Bronx, Long Island Morris and Warwick |

| Date | Projects |
|---|---|
| 23-Jun-10 | Connecticut Full Digital (remove analog feeds) in 1/5 of Norwalk CT (census50 in corp 7808) |
| 23-Jun-10 | Channel ID changes for Nat Geo Wild SD (WILD) and HD (WILDH)  - Brooklyn, Connecticut, Bergen, Elizabeth / Newark, Oakland, Rockland, & Ramapo NJ |
| 23-Jun-10 | Channel ID changes for Telefutura SD (TLFTR) and HD (TLFHD)  - Brooklyn, Bridgeport and Norwark CT, Bergen, Elizabeth / Newark, Oakland, Rockland, & Ramapo NJ |
| 24-Jun-10 | Channel ID changes for Nat Geo Wild SD (WILD) and HD (WILDH)  - Westchester and the rest of New Jersey |
| 24-Jun-10 | Channel ID changes for Telefutura SD (TLFTR) and HD (TLFHD)  - Westchester and the rest of New Jersey |
| 24-Jun-10 | Launch WUVP HD (Univision Afililiate) on ch. 706 (BCB) into the PA portion of Hamilton New Jersey |
| 24-Jun-10 | Launch Local Programming in Orange  / Monroe area of Wappingers Falls (Ch. 118) Broadcast Basic |
| 25-Jun-10 | Launch iO Upgrade Extras (Ch. 903) |
| 03-Jul-10 | HD/SD PPV - UFC 116:  Lesnar vs Carwin |
| 07-Jul-10 | Connecticut Full Digital (remove analog feeds) in Wilton, New Canaan & parts of Litchfield CT |
| 10-Jul-10 | Air Yankees Games in 3D on channel 1300 (Saturday 7/10 and Sunday 7/11) |
| 11-Jul-10 | HD/SD PPV - TNA: Victory Road |
| 12-Jul-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Islip, Lynbrook and Great Neck |
| 12-Jul-10 | MLB Xtra Innings Seasonal Sports Pak - Price change from Regular Season ($199.) to Half Season ($139.) |
| 12-Jul-10 | Re-brand Free On Demand Sub-category MTV Tr3s to Tr3S |
| 13-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Stamford and Litchfield CT |
| 14-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Stamford CT |
| 18-Jul-10 | HD/SD PPV -WWE:  Money in the Bank |
| 19-Jul-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Bergen, Newark / Elizabeth, Oakland, Rockland / Ramapo, The Monmouths, Hamilton & Piscataway |
| 20-Jul-10 | Encrypt all channels in The Bronx |
| 20-Jul-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Connecticut and Westchester |
| 20-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Stamford and Litchfield CT |
| 21-Jul-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Woodbury, Western Nassau, East Hampton, Riverhead, Hauppauge, Brookhaven, Morris and Warwick |
| 22-Jul-10 | Encrypt all channels in Brooklyn |
| 22-Jul-10 | Shut down Sony boxes in Islip, Lynbrook, Great Neck, East Hampton and Riverhead |
| 23-Jul-10 | Launch Sports Module and break out Local Module into News, Traffic and Weather in Shortcuts - Brooklyn and The Bronx |
| 27-Jul-10 | Remove YES SD & HD from Pause Live TV (PLTV) feature - Brooklyn |
| 27-Jul-10 | Shut down Sony boxes in Woodbury, Western Nassau & Brookhaven |
| 27-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Greenwich and Litchfield CT |
| 27-Jul-10 | Move WNJU HD from channel 714 to channel 728 - Bronx, Long Island, Morris and Warwick |
| 28-Jul-10 | Change Channel ID for WNJU  / Telemundo from TELEM to WNJU on Ch 16 in Milford / New Haven CT |
| 28-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Greenwich CT |
| 28-Jul-10 | Move WNJU HD from channel 714 to channel 728 - Brooklyn, Connecticut and Westchester (except Haverstraw and Monroe) |
| 29-Jul-10 | Connecticut Full Digital (remove analog feeds) in parts of Greenwich CT - This completes CT Full Digtal project |
| 29-Jul-10 | Move WNJU HD from channel 714 to channel 728 - New Jersey and  Haverstraw and Monroe |
| 31-Jul-10 | HD/SD PPV - Boxing:  Marquez vs Diaz II |
| 02-Aug-10 | MLS Direct Kick Seasonal Sports Package - Price change from regular season ($79.) to half season ($49.) |
| 03-Aug-10 | Shut down Sony boxes in Hauppauge, Morris and Warwick (This completes the Sony Shutdown initiative |
| 03-Aug-10 | Move Travel channel from current ch position to channel 178 and remove HD channel position 763 from HD channel line-up for HD boxes (HD programming will show on channel 178) - Brooklyn, Long Island, Morris and Warwick |
| 04-Aug-10 | Move Travel channel from current ch position to channel 178 and remove HD channel position 763 from HD channel line-up for HD boxes (HD programming will show on channel 178) - Bergen, Elizabeth / Newark, Oakland, Rockland, and Ramapo NJ and Connecticut and Westchester (Except Haverstraw and Monroe) |
| 05-Aug-10 | Move Travel channel from current ch position to channel 178 and remove HD channel position 763 from HD channel line-up for HD boxes (HD programming will show on channel 178) - Bronx, remaining areas on NJ Haverstraw and Monroe |
| 07-Aug-10 | HD/SD PPV - UFC 117:  Silva vs Sonnen |
| 08-Aug-10 | HD/SD PPV - TNA: Hard Justice |
| 12-Aug-10 | Air PGA Championship in 3D on channel 1300 (3pm - 7pm) |
| 13-Aug-10 | Air PGA Championship in 3D on channel 1300 (3pm - 7pm) |
| 13-Aug-10 | Change Channel ID for WNJU / Telemundo - Milford and New Haven CT only from WNJU to TELE |
| 15-Aug-10 | HD/SD PPV - WWE: Summerslam |
| 17-Aug-10 | Launch 6 new Free on Demand sub-categories - ABC Family, Telemundo, The Weather Channel, TBS, TCM, TNT |
| 18-Aug-10 | ESPN Game Plan Seasonal Sports Package - start selling early bird package $115.  Season starts 9/4/10 |
| 24-Aug-10 | Launch MSG Varsity HD on channel 714 - Family Cable and above - Long Island and Westchester (except Haverstraw and Monroe |

| Date | Projects |
|---|---|
| 24-Aug-10 | Launch Telecare (ch. 137) to Broadcast Basic and above in Westchester (except Haverstraw and Monroe) |
| 25-Aug-10 | Launch MSG Varsity HD on channel 714 - Family Cable and above - Connecticut, The Monmouths, Hamilton and Piscataway in NJ |
| 25-Aug-10 | Launch Telecare (Ch. 137) to Broadcast Basic and above in Connecticut, The Monmouths, Hamilton and Piscataway NJ |
| 25-Aug-10 | Remove Litchfield Classified Advertising Channel  (Ch 7) in Litchfield CT only |
| 25-Aug-10 | Launch WPPX HD (ion affiliate) on channel 703 in the PA portion of the Hamilton NJ area - Broadcast Basic and above |
| 26-Aug-10 | Launch MSG Varsity HD on channel 714 - Family Cable and above - the remaining areas on NJ, Haverstraw and Monroe |
| 26-Aug-10 | Launch Telecare (Ch. 137) to Broadcast Basic and above in remaining areas on NJ, Haverstraw and Monroe |
| 26-Aug-10 | Launch Government Access (Ch. 21) in the Village and Town of Chester in Warwick NY - Broadcast Basic and above |
| 27-Aug-10 | Launch MSG Varsity HD on channel 714 - Family Cable and above - The Bronx and Brooklyn |
| 27-Aug-10 | Launch Telecare (Ch. 137) to Broadcast Basic in The Bronx and Brooklyn |
| 28-Aug-10 | HD/SD PPV - UFC 118:  Edcar vs Penn 2 |
| 01-Sep-10 | Ended Pause Live TV and RS-DVR 2.0 trials |
| 01-Sep-10 | Re-skin Mattle Barbie Advertising Channel (Ch. 651) |
| 01-Sep-10 | Remove MSG Varsity Free On Demand Category - content moved to MSG Varsity iTV channel (614) |
| 03-Sep-10 | ESPN Game Plan Seasonal Sports Pkg - price change from Early Bird $115. To Regular Season $135. |
| 04-Sep-10 | ESPN Game Plan Seasonal Sports Pkg - season begins |
| 05-Sep-10 | HD / SD PPV - TNA:  No Surrender |
| 07-Sep-10 | MLB Extra Innings Seasonal Sports Pkg - Price change from Half Season $139. To Race to the Play-offs $69. |
| 08-Sep-10 | Remove analog in-house security camera channels in NYC MDUs (Primarily channel 79) |
| 09-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington Long Island |
| 11-Sep-10 | Stop billing for iO Games Package on cycle starting the the 9/C billing |
| 11-Sep-10 | HD / SD PPV - TNA:  Jardine vs Pranglev |
| 14-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington and Hicksville Long Island |
| 15-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington, Hicksville and Roslyn Long Island |
| 16-Sep-10 | Launch new Interactive TV channel (iTV) My Government on Ch. 617 |
| 16-Sep-10 | Start selling NHL Center Ice Seasonal Sports Pkg - Early Bird $171. Season begins 10/7/10 |
| 18-Sep-10 | HD / SD PPV - Boxing:  Mosley vs Mora |
| 19-Sep-10 | HD / SD PPV - WWE:  Night of Champions |
| 21-Sep-00 | Re-brand Docu TVE (Ch 203) to culturales.es in The Bronx, and Long Island |
| 21-Sep-10 | Launch Deutsche Welle (Ch. 281) in The Bronx and Long Island |
| 21-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington and Hicksville Long Island |
| 22-Sep-10 | Re-brand Docu TVE (Ch 203) to culturales.es in Westchester (except Haverstraw and Monroe) Bayonne, Hudson, Paterson, and Brooklyn |
| 22-Sep-10 | Launch Deutsche Welle (Ch. 281) in Westchester (except Haverstraw and Monroe) Bayonne, Hudson, Paterson, and Brooklyn |
| 22-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Roslyn Long Island |
| 23-Sep-10 | Re-brand Docu TVE (Ch 203) to culturales.es in the remaining areas on New Jersey, Haverstraw and Monroe |
| 23-Sep-10 | Launch Deutsche Welle (Ch. 281) in the remaining areas on New Jersey, Haverstraw and Monroe |
| 23-Sep-10 | Remove some switched services in part of Connecticut (iO Espanol, iO International and Seasonal sports packages will remain in switched all other premium services will be removed from switched) |
| 24-Sep-10 | Remove some switched services in part of Connecticut (iO Espanol, iO International and Seasonal sports packages will remain in switched all other premium services will be removed from switched) |
| 25-Sep-10 | HD / SD PPV - UFC 119:  Mir vs Cro Cop |
| 27-Sep-10 | Stop selling MLB Extra Innings Seasonal Sports Pkg (Season ends 10/3/10) |
| 27-Sep-10 | Add Channel 591 - 594 in Long Island West for In-house channels in MDUs  - Woodbury, Western Nassau, Islip, Lynbrook and Great Neck |
| 28-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington,  Hicksville and Roslyn Long Island |
| 29-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Roslyn and Lindenhurst,  Long Island |
| 30-Sep-10 | Long Island West - Full Digital (remove analog feeds) in parts of Roslyn Long Island |
| 30-Sep-10 | Re-brand Free On Demand sub-category "Discovery Kids" to "The Hub" |
| 01-Oct-10 | Remove iTV channel "The Navy Channel" (Ch. 656) |
| 03-Oct-10 | MLB Extra Innings Seasonal Sports Package - Season ends |
| 03-Oct-10 | HD / SD PPV - WWE:  Hell in a Cell |
| 05-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lindenhurst, Huntington, Lynbrook, Roslyn and Hicksville, Long Island |
| 06-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Huntington, Long Island |
| 07-Oct-10 | NHL Center Ice Seasonal Sports Package - Season begins |
| 07-Oct-10 | NHL Center Ice Seasonal Sports Package - Free Preview begins (10/7 - 10/24) |
| 07-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lindenhurst,  Long Island |
| 10-Oct-10 | HD / SD PPV - TNA: Bound for Glory |

| Date | Projects |
|---|---|
| 12-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lindenhurst, Freeport, Huntington, and Hicksville, Long Island |
| 12-Oct-10 | Re-brand "Discovery Kids" (ch. 120) to "The Hub" in The Bronx, Woodbury, W. Nassau, Great Neck, Islip and Lynbrook |
| 12-Oct-10 | Re-brand "Fox Sports en Espanol" (ch. 196 / 223)) to "Fox Deportes" in The Bronx, Woodbury, W. Nassau, Great Neck, Islip and Lynbrook |
| 13-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lindenhurst and Huntington,  Long Island |
| 13-Oct-10 | Re-brand "Discovery Kids" (ch. 120) to "The Hub" in Brooklyn, Connecticut, East Hampton, Riverhead, Hauppauge, Brookhaven, Bayonne, Hudson & Paterson |
| 13-Oct-10 | Re-brand "Fox Sports en Espanol" (ch. 196 / 223)) to "Fox Deportes" in Brooklyn, Connecticut, East Hampton, Riverhead, Hauppauge, Brookhaven, Bayonne, Hudson & Paterson |
| 14-Oct-10 | Re-brand "Discovery Kids" (ch. 120) to "The Hub" in Westchester and the remaining areas of New Jersey |
| 14-Oct-10 | Re-brand "Fox Sports en Espanol" (ch. 196 / 223)) to "Fox Deportes" in Westchester and the remaining areas of New Jersey |
| 15-Oct-10 | ESPN Game Plan Seasonal Sports Package price change from regular season ($135.) to half season ($73.) |
| 16-Oct-10 | News Corp. services go dark - WNYW SD & HD, WWOR SD & HD, WTXF, Fox Business News SD & HD, Fox Deportes, and Nat Geo Wild SD & HD |
| 19-Oct-10 | NBA League Pass Seasonal Sports Package  - start selling early bird package ($179.) with video and broadband, ($209.00) with video, broadband and mobile. |
| 19-Oct-10 | NBA League Pass Seasonal Sports Package  - free preview begins (10/19 - 11/2) |
| 19-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Hicksville, Freeport, Lindenhurst  Long Island |
| 20-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Hicksville, Freeport  Long Island |
| 20-Oct-10 | Launch new iTV advertising channel "Stella Artois" Ch 658 |
| 23-Oct-10 | HD / SD PPV - UFC 121:  Lesner vs. Velasquez |
| 24-Oct-10 | HD / SD PPV - WWE:  Bragging Rights |
| 24-Oct-10 | NHL Center Ice Seasonal Sports Package - Free Preview ends (10/7 - 10/24) |
| 26-Oct-10 | Launch Local Insertion channels 591 - 594 in Long Island East in preparation for Full Digital |
| 26-Oct-10 | Launch RTPi (Portuguese programming) Ch 275 - Long Island, Morris and Warwick |
| 26-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Hicksville, Huntington, Lynbrook,  Long Island |
| 27-Oct-10 | Launch Local Insertion channels 591 - 594 in Westchester in preparation for Full Digital |
| 27-Oct-10 | Launch RTPi (Portuguese programming) Ch 275 - Bronx, Brooklyn, Connecticut, and Westchester (Except Haverstraw and Monroe) |
| 27-Oct-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lindenhurst  Long Island |
| 28-Oct-10 | Launch Local Insertion channels 591 - 594 in New Jersey in preparation for Full Digital |
| 28-Oct-10 | Launch RTPi (Portuguese programming) Ch 275 - New Jersey and Haverstraw & Monroe |
| 30-Oct-10 | News Corp. services come back on the system - WNYW SD & HD, WWOR SD & HD, WTXF, Fox Business News SD & HD, Fox Deportes, and Nat Geo Wild SD & HD |
| 01-Nov-10 | Updated the Default Power-on channel from 1998 to Ch. 4 |
| 01-Nov-10 | NHL Center Ice Seasonal Sports Pkg price change from Early Bird ($171.) to Regular Season ($179.) |
| 02-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Freeport, Hicksville, Huntington & Lynbrook, Long Island |
| 02-Nov-10 | NBA League Pass Seasonal Sports Pkg - Free Preview ends (10/26 - 11/2/10) |
| 02-Nov-10 | Launch new Interactive channels HGTV (Ch 620) and Food Network (Ch 621)in Woodbury, W. Nassau, Long Island East, bayonne, Hudson, Paterson & The Bronx |
| 02-Nov-10 | Launch TAG Games  (replaces existing iO Games on channel 610 in Woodbury, W. Nassau, Long Island East, bayonne, Hudson, Paterson & The Bronx |
| 03-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Freeport, Huntington & Lynbrook, Long Island |
| 03-Nov-10 | Launch new Interactive channels HGTV (Ch.. 620) and Food Network (Ch. 621) in Islip, Lynbrook, Great Neck, Connecticut, Westchester & Brooklyn |
| 03-Nov-10 | Launch TAG Games  (replaces existing iO Games on channel 610 in Islip, Lynbrook, Great Neck, Connecticut, Westchester & Brooklyn |
| 03-Nov-10 | NBA League Pass Seasonal Sports Pkg Price change from Early Bird ($179.) to Regular Season ($189.) |
| 04-Nov-10 | Launch new Interactive channels HGTV (Ch. 620) and Food Network (Ch. 621) in Remaining areas of New Jersey |
| 04-Nov-10 | Launch TAG Games  (replaces existing iO Games on channel 610 in Remaining areas of New Jersey |
| 05-Nov-10 | ESPN Full Court Seasonal Sports Package - start selling Early bird package ($104.) Season begins 11/12/10 |
| 07-Nov-10 | HD / SD PPV - TNA:  Turning Point |
| 07-Nov-10 | Daylight Savings time - Cancel all PPV after 1:00 AM except Playboy (resumes 10:00 AM) |
| 08-Nov-10 | Launch new interactive channel "MX Enerygy TV" (ch 654) in all areas |
| 08-Nov-10 | Launch iO Photos on channel 640 in all areas |
| 09-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Freeport, Islip & Hickville, Long Island |
| 10-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lynbrook, Islip & Hickville, Long Island |
| 12-Nov-10 | Remove Interactive channel Pillsbury (Ch 653) in all areas |
| 12-Nov-10 | ESPN Full Court Seasonal Sports Package - Season begins |
| 13-Nov-10 | HD / SD PPV - Boxing:  Pacquiao vs Margarito |

| Date | Projects |
|---|---|
| | |
| 15-Nov-10 | ESPN Game Plan - Stop Selling package only available as Play-Per-Day at $24.00 per day season ends 12/4/10 |
| 15-Nov-10 | MLS Direct Kick  - Stop Selling package |
| 16-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Freeport, Lynbrook & Hickville, Long Island |
| 16-Nov-10 | Launch Narrow-cast of Huntington Government Access to Huntington subscribers |
| 16-Nov-10 | Change Channel Id for Government Access from LOCAL to GOVT in all LI West Corps (7801, 7818, 7828, 7848, 7858) |
| 16-Nov-10 | Re-locate Local Origination programming from channel 18 to channel 118 in all LI West Corps (7801, 7818, 7828, 7848, 7858) |
| 16-Nov-10 | Launch iO Sports HD (MSG overflow in HD) on channels 414 / 773 (depending on equipment) in Long Island |
| 17-Nov-10 | Long Island West - Full Digital (remove analog feeds) in parts of Lynbrook, Long Island |
| 17-Nov-10 | Launch iO Sports HD (MSG overflow in HD) on channels 414 / 773 (depending on equipment) in New Jersey & Brooklyn |
| 17-Nov-10 | Bandwidth Reclamation of the shopping channels in Bergen, Bayonne, Oakland, Ramapo (NJ & NY), Rockland (NJ & NY), Morris, Warwick / Matamoras (NJ & NY) |
| 18-Nov-10 | Bandwidth Reclamation of the shopping channels in Freehold, Millstone, Wall, Seaside, & Raritan Valley |
| 18-Nov-10 | Launch iO Sports HD (MSG overflow in HD) on channels 414 / 773 (depending on equipment) in Connecticut & Westchester |
| 19-Nov-10 | Launch iO Sports HD (MSG overflow in HD) on channels 414 / 773 (depending on equipment) in the Bronx |
| 19-Nov-10 | Launch new interactive channel "Coupon Network" (ch 652) in all areas |
| 20-Nov-10 | HD / SD PPV -  UFC 123:  Rampage vs Machida |
| 21-Nov-10 | HD / SD PPV - WWE: Survivor Series |
| 23-Nov-10 | Launch iO Sports HD 2 (MSG overflow in HD 2) on channels 460 / 774 (depending on equipment) in all areas |
| 23-Nov-10 | Launch Optimum Link to Employees in Corp 7858 (W. Nassau) - if customer notices web-site, they will be able to order as well $4.95 a month (First month free) |
| 29-Nov-10 | ESPN Full Court Seasonal Sports Pkg price change from Early Bird ($115.) to Regular Season ($135.) |
| 29-Nov-10 | Launch "Double Play with iPOD/AMEX $200. Offer" channel (CH. 904) in all areas |
| 01-Dec-10 | Launch Optimum Link to Employees in Corps 7816 E Hampton, 7839 Riverhead, 7840 Hauppauge, 7868 Brookhaven - if customer notices web-site, they will be able to order as well $4.95 a month (First month free) |
| 03-Dec-10 | Launch Optimum Link to Employees in Corps 7801 Woodbury, 7818 Islip, 7828 Lynbrook, 7848 Great Neck- if customer notices web-site, they will be able to order as well $4.95 a month (First month free) |
| 14-Dec-10 | Remove services out of switched digital video for LI West - Woodbury, Great Neck, Lynbrook, Islip and W Nassau.  iO Espanol, iO International and Seasonal Sports Packages remain in switched |
| 14-Dec-10 | Moved New York 1 News from Channel 1 to Channel 8 - Bronx |
| 14-Dec-10 | Launch Fox Soccer Plus into the iO Sports Pak (Ch. 461)  - Long Island, Bergen, Elizabeth, Newark, Oakland, Rockland and Ramapo |
| 14-Dec-10 | Update The Weather Channel to allow local reporting - (Ch. 762) - Long Island, Bergen, Elizabeth, Newark, Oakland Rockland / Ramapo. |
| 15-Dec-10 | Moved New York 1 News from Channel 1 to Channel 8 - Brooklyn |
| 15-Dec-10 | Moved Cablevision channel guide from channel 1 to 99 in Bridgeport, New Haven, Norwalk, Harrison, and Port Chester |
| 15-Dec-10 | Moved Flix from channel 99 to 397 in Bridgeport, New Haven, Norwalk |
| 15-Dec-10 | Moved MTV Tr3s  from channel 99 to 195 in Harrison & Port Chester |
| 15-Dec-10 | Launch Fox Soccer Plus into the iO Sports Pak (Ch. 461)  - Brooklyn, Connecticut, Westerchester (Except Haverstraw and Monroe) |
| 15-Dec-10 | Update The Weather Channel to allow local reporting - (Ch. 762) - Brooklyn, Connecticut, Westerchester (Except Haverstraw and Monroe) |
| 15-Dec-10 | Remove iTV advertising channel "Stella Artois" (Ch. 658) from all areas |
| 16-Dec-10 | Moved Cablevision channel guide from channel 1 to 99 in Elizabeth |
| 16-Dec-10 | Moved HTV Musica channel guide from channel 99 to 229 in Elizabeth |
| 16-Dec-10 | Launch Fox Soccer Plus into the iO Sports Pak (Ch. 461)  - Remaining areas of New Jersey, Bronx, Haverstraw and Monroe |
| 16-Dec-10 | Launch Galavision into the iO Package on channel 198 in Oakland NJ |
| 16-Dec-10 | Update The Weather Channel to allow local reporting - (Ch. 762) - Remaining areas of New Jersey, Bronx, Haverstraw and Monroe |
| 16-Dec-10 | Launch new iTV Advertising channel "Lincoln MKX" (Ch. 657) in Broadcast Basic to all areas |
| 30-Dec-10 | NHL Center Ice Seasonal Sports Package Price change from Regular Season ($179.) to Half Season ($123.) |
| 30-Dec-10 | Cultural-es, an iO en Espanol service, is going dark - (Ch .203)  - all areas |

| Completed Projects | |
|---|---|
| | |
| Date | Games |
| | |
| | |
| | |
| | |

| | Completed Projects |
|---|---|

| Date | Projects |
|---|---|
| 27-Jan-10 | TV Listing Foresee Survey launched |
| | |
| | |
| | |
| | |
| | |

| Completed Projects | |
|---|---|
| | |
| Date | Projects |
| | |

# EXHIBIT 2



Please Sign In

Monday, March 14, 2011

**Terms Of Service**

Optimum Online

iO TV

Optimum WiFi

Optimum Voice

General Terms of Service

## Terms Of Service

**Optimum Online**
residential
business
web DVR

**iO TV**
residential
business
iO Go
iO Photos

**Optimum Voice**
residential
business
SIP Trunking

### Agreement for iO TV

1. **Payment of Charges:** Subscriber will be billed monthly in advance for services to be received, plus pro-rata charges, if any, for periods not previously billed. Subscriber will be billed monthly for Pay Per View, On Demand or other services ordered where charges are based on actual usage or on orders placed during the previous month. Subscriber must pay all undisputed monthly charges as itemized on the Cablevision monthly invoice and/or notify Cablevision of disputed items within thirty (30) days of receipt, or such greater amount of time as required by law. Failure to pay charges invoiced may result in discontinuance of service, the removal of all equipment delivered and/or the imposition of a late payment or service charge. An additional charge may be imposed if a check is not honored due to insufficient funds. In the event collection activities are required, an additional collection charge may be imposed.

2. **Services Provided:** In addition to providing video programming and video-related services, and interactive television services, the Cablevision digital cable box may provide e-mail, e-commerce and other services, as well as access to certain proprietary products of Cablevision. Through e-mail and other functions you may be able to subscribe to or access other Services and transact other forms of electronic commerce (hereinafter collectively "Services"). Subscriber acknowledges that Subscriber may incur charges while using these Services or while engaging in other forms of "e-commerce" (i.e. charges may be incurred as a result of accessing certain information, or purchasing or subscribing to certain offerings using these Functions). All such charges, including applicable taxes shall be paid by Subscriber to those Services and are not the responsibility of Cablevision.

3. **Cablevision Property:** All equipment, including but not limited to, any cables, wires, amplifiers, any traditional cable box, digital cable box, access card, remotes, and keyboards distributed to and/or installed for use in the Subscriber's home by or on behalf of Cablevision ("Equipment") remains the property of Cablevision. None of the Equipment shall become a fixture. Subscriber must return all Equipment upon substitution of use or termination of service. Failure to do so will result in a charge to be determined with reference to Cablevision's then current penalty schedule, which amount shall be due immediately. Subscriber agrees to pay such charge whether such Equipment is lost (through theft or otherwise) or destroyed.

4. **Disruption of Service:** In no event shall Cablevision be liable for any failure or interruption of program transmissions or service resulting in part or entirely from circumstances beyond Cablevision's reasonable control. Subject to applicable law, credit will be given for qualifying outages. In any event, if there is a known program or service interruption in excess of 24 consecutive hours (or in excess of such lesser time period pursuant to state law), Cablevision, upon prompt notification of such failure or interruption from Subscriber, will either provide Subscriber with a pro-rata credit relating to such failure or interruption or, at its discretion, in lieu of the credit provide alternative programming during any program interruption. Cablevision shall not be liable for any incidental or consequential damages.

5. **Repair of Cablevision Equipment:** Cablevision will repair and/or replace defective equipment (excluding the replacement of batteries) as long as such damage was not caused by misuse or other improper operations or handling by Subscriber. Cablevision is not responsible for the maintenance or repair of Subscriber provided equipment, including but not limited to television sets, VCRs or other video equipment, remote controls, keyboards, stereos or other audio equipment, telephones or A/B switches. A service charge may be imposed if damage to Cablevision Equipment is due to negligent use or abuse or if no fault is discovered in Cablevision's system or Equipment. In addition, an equipment charge may be imposed for the repair or replacement of any lost, stolen or damaged Equipment. Cablevision makes no warranties, with respect to equipment or service provided by Cablevision or with respect to the Equipment's compatibility with any Subscriber owned equipment.

6. **Subscriber Property:** Cablevision assumes no responsibility for and shall have no responsibility for the condition or repair of any Subscriber provided equipment. Subscriber is responsible for the repair and maintenance of Subscriber provided equipment. Cablevision is not responsible or liable for any loss or impairment of reception of Cablevision's service due in whole or in part to a malfunction or defect in Subscriber provided equipment.

7. **Taxes:** Subscriber agrees to pay any local, state or federal taxes imposed or levied on or with respect to the Services, the Equipment or installation or service charges incurred with respect to the same.

8. **Reproduction of Programs:** Subscriber agrees that the programs and other services provided by Cablevision will be utilized solely for Subscriber's personal, non-commercial use and will not be duplicated except in compliance with applicable law.

9. **Cablevision's Rights:**
   A. Cablevision has no obligation to monitor content or services accessible by means of the Cablevision cable system or the digital cable box. However, Subscriber acknowledges and agrees that Cablevision has the right to monitor content electronically from time to time and to disclose any information as necessary to satisfy any law or regulation to operate its programming and data information services properly, or to protect itself or its Subscribers.
   B. Cablevision shall have the right to determine in its sole discretion what constitutes an "inappropriate" or "commercial use" of Cablevision's systems, equipment, and services.

10. **Care of Cablevision Property:** Subscriber agrees that neither Subscriber nor any other person (except Cablevision's authorized personnel) will open, tamper with service, make any alterations to, or remove any Equipment from its point of initial installation, absent Cablevision's consent. Any alteration, tampering, removal, etc.

or the use of equipment which permits the receipt of services without authorization or the receipt of services to an unauthorized number of outlets, or to unauthorized locations constitutes theft of service and is prohibited.

11. **Access to Subscriber Premises:** Subscriber agrees to provide Cablevision's representatives with access at reasonable times to Subscriber's premises to install, inspect, maintain and/or repair the Equipment supplied by Cablevision and, upon the termination of service, to remove the same from the premises. Cablevision's failure to remove its property shall not be deemed an abandonment thereof.

12. **Assignment or Transfer:** This Agreement and the equipment supplied by Cablevision are not assignable or otherwise transferable by Subscriber.

13. **Termination for Bankruptcy:** Cablevision may terminate its service immediately in the event that Subscriber makes an assignment for the benefit of creditors or a voluntary or involuntary petition is filed by or against Subscriber under any law having for its purpose the adjudication of Subscriber as a bankrupt or the reorganization of Subscriber.

14. **Termination of Service by Subscriber:** Subscriber shall have the right at any time to terminate the service by giving seven (7) days prior written notice to Cablevision. In the event Subscriber elects to terminate the service, Subscriber will pay for such service until the date of disconnection. However, in no event, unless Subscriber fails to keep the scheduled disconnect appointment, shall Subscriber pay for a period greater than seven (7) days after Cablevision receives such written notification of termination.

15. **Breach of Agreement:** If Subscriber breaches this Agreement or fails to abide by Cablevision's rates, rules and regulations, Cablevision at its option may discontinue the service and remove the Equipment. Failure of Cablevision to remove such Equipment shall not be deemed an abandonment thereof. Subscriber shall pay reasonable collection and/or attorney's fees to Cablevision in the event that Cablevision shall find it necessary to enforce collection or to preserve and protect its rights under this Agreement.

16. **Security Deposit:** Any security deposit given by customer for the Equipment or Cablevision's service will be due and payable upon the first monthly billing. Security deposits will be returned to customer within sixty (60) days of termination of Cablevision's service so long as payment has been made for all amounts due on customer's account and customer has returned the Cablevision Equipment undamaged.

17. **Programming:** All programming, program services, program packages, number of channels, channel allocations, broadcast channels, interactive services, e-mail, data offerings and other Services are subject to change in accordance with applicable law.

18. **Rates:** All rates are subject to change in accordance with applicable law.

19. **Late Fee:** If your account is 30 days past due, you will see a reminder message on your statement. If your past due balance remains unpaid, you may be charged an applicable late fee on top of your past due balance. If your account remains unpaid, your service may be disconnected. You can avoid any late charges by paying your bill promptly.

20. **Disclaimer:** Cablevision assumes no liability for any program, services or information distributed over the cable system and/or Cablevision's digital cable box unless locally produced by Cablevision. Cablevision shall not be responsible for any products, merchandise or prizes promoted on or purchased through the use of the cable system or Cablevision's digital cable box, unless such products, merchandise or prizes are provided directly by Cablevision.

21. **Parental Control:** A Parental Control feature is available for you on both the traditional cable box and the digital cable box, if you want to keep children from watching certain programming. You can place channels under Parental Control by blocking out channel number, and/or, on the digital cable box, by program rating. Please check the manual provided with your service for instructions on how to implement and monitor the Parental Control features. Should you deactivate the Parental Control feature on the traditional cable box, even for one channel or event, this will deactivate the Parental Control feature for all other channels that were previously locked out. You will then have to reactivate the Parental Control to again block out the desired channels. It is recommended that you occasionally verify that your Parental Control feature is activated and operational.

22. **Spending Controls:** Spending Controls, which allow you to control the purchasing of Pay Per View or On Demand movies and events, are available in order to assure authorized use and ordering of these services, either by means of a Purchase Password for telephone requests, by means of a PIN number for ordering through your telephone or your addressable cable box, or by means of the Options and Help menu available on the digital cable box. In some areas, you may be required to pre-select a Purchase Password or PIN number. Please check the manual provided with your service for instructions on how to implement and monitor the Spending Control features. Failure to utilize these features may allow someone to order Pay Per View or On Demand services from your residence without your knowledge. Should this occur, the account holder will remain legally and financially responsible for all charges. Also, should you deactivate these features on the traditional cable box even for one channel or event, this will remove the Purchase Password security for all Pay Per View services. You will have to reprogram the features if you wish to control the ordering of the Pay Per View services. It is recommended that you occasionally verify that your Spending Control features are activated and operational.

23. **Limitation of Liability:** Unless otherwise specifically provided in this Agreement, Cablevision will not be liable to the Subscriber or to any third party for:

   A. any direct, indirect, incidental, special, punitive or consequential losses or damages, including loss of profits, loss of earnings, loss of business opportunities and personal injuries (including death), resulting directly or indirectly out of, or otherwise arising in connection with the use of Cablevision's Equipment by the Subscriber, Cablevision's services, or any other use of the Services including without limitation, any damage resulting from or arising out of the Subscriber's reliance on or use of Cablevision's digital cable box, Cablevision's services or the Services, or the mistakes, omissions, interruptions, deletion of e-mails, errors, defects, delays in operation, transmission, or any failure of performance of Cablevision's Equipment, including without limitation the digital cable box, Cablevision's services or the Services; and

   B. any losses, claims, damages, expenses, liabilities or costs (including legal fees) resulting directly or indirectly out of, or otherwise arising in connection with, any allegation, claim, suit or other proceeding based upon a contention that the use of Cablevision Equipment, Cablevision's services, or the Services by the Subscriber or a third party infringes the copyright, patent, trademark, trade secret, confidentiality, privacy, or other industrial or intellectual property rights or contractual rights of any third party.

   C. This limitation applies to the acts, omissions, negligence and gross negligence of Cablevision, its officers, employees, agents, contractors or representatives which, but for this provision, would give rise to a cause of action against Cablevision in contract, tort or any other legal doctrine.

24. **Prohibited Uses:** The Subscriber shall not use Cablevision's Equipment, including without limitation the cable box or digital cable box, Cablevision's services or the Services for illegal or inappropriate activities, including but not limited to:

   A. invading another person's privacy: unlawfully using, possessing, posting, transmitting or disseminating obscene, profane or pornographic material: posting, transmitting, distributing or disseminating content which is unlawful, threatening, abusive, harassing, libelous, slanderous, defamatory or otherwise offensive or objectionable.

   B. modifying, disrupting or tampering with Cablevision's Equipment, including but not limited to, tampering with the seal on the digital cable box, the access card or any of Cablevision's services:

    C.  restricting, inhibiting or otherwise interfering with the ability of any other person to use or enjoy any Cablevision service, the Service, or the Internet.

    D.  reselling Cablevision service or services;

    E.  conducting a pyramid or other illegal soliciting scheme; or

    F.  impersonating any person or entity or forging anyone else's digital or manual signature.

25.  Engaging in one or more of these activities may result in termination of this Agreement. This section 24 shall not in any way limit Cablevision's rights of termination pursuant to any other provision of this Agreement.

26.  **License Requirements:** Subscriber agrees to comply with all end user license requirements relative to any of the Services which Subscriber accesses pursuant to the terms of this Agreement.

27.  **Cablevision shall not be Liable for:** Any information sent by the Subscriber utilizing the functions of Cablevision's Digital Set Top Box is sent at the Subscriber's sole risk, and Cablevision shall have no liability whatsoever for any claims, losses, actions, damages, suits or proceedings arising out of or otherwise relating to such actions by the Subscriber.

28.  **Security:**

    A.  You are responsible for any misuse of Cablevision's Equipment, Cablevision's service or the Services that you have contracted for, even if the inappropriate activity was committed by a friend, family member, guest, employee or Subscriber with access to your account. Therefore, you must take steps to ensure that others do not gain unauthorized access to Cablevision's Equipment, services or Services.

    B.  The Equipment, Cablevision's service or the Service may not be used to breach the security of another user or to attempt to gain access to any other person's computer, software or data, without the knowledge and consent of such person. They also may not be used in any attempt to circumvent the user authentication or security of any host, network, or account. Use or distribution of tools designed for compromising security is prohibited.

29.  **Electronic Mail:**

    A.  Cablevision's digital cable box, Cablevision's services or the Services may not be used to send unsolicited bulk or commercial messages. This includes, but is not limited to, bulk mailing of commercial advertising, informational announcements, charity requests, petitions for signatures and political or religious messages. Such messages may only be sent to those who have explicitly requested it.

    B.  The digital cable box, Cablevision's service or the Services may not be used to collect responses from unsolicited e-mail sent from accounts on other Internet hosts or e-mail services that violate this Policy or the acceptable use policy of any other Internet service provider. Moreover, unsolicited e-mail may not direct the recipient to any web site or other resource, which uses the services.

    C.  The propagation of chain letters is prohibited, whether or not the recipient wishes to receive such mailings.

    D.  Cablevision is not responsible for the forwarding of e-mail sent to any account which has been suspended or terminated. Such e-mail will either be returned to sender, ignored, deleted, or stored temporarily, at Cablevision's sole discretion.

30.  **Violation of Acceptable Use Policy:** Cablevision does not routinely monitor the activity of e-mail or other Internet service accounts for violation of this Policy. However, in our efforts to promote good citizenship within the Internet community, we will respond appropriately if we become aware of inappropriate use of our services. Cablevision prefers to advise Subscribers of inappropriate behavior and any necessary corrective action. However, if Cablevision's Equipment or Cablevision's service or Services are used in a way which Cablevision or its distribution affiliates, in their sole discretion, believe violate this Policy, Cablevision or its distribution affiliates may take any responsive actions they deem appropriate. Such actions include, but are not limited to, temporary or permanent removal of content, and the immediate suspension or termination of all or any portion of the Internet or data features, services and functionalities. Neither Cablevision nor its distribution affiliates will have any liability for any such responsive actions. The above-described actions are not Cablevision exclusive remedies and Cablevision may take any other legal or technical action it deems appropriate. Cablevision reserves the right to investigate suspected violations of this Policy, including the gathering of information from the user or users involved and the complaining party, if any, and examination of material on Cablevision's servers and network. During an investigation, Cablevision may suspend the account or accounts involved and/or remove material, which potentially violates this Policy.

You hereby authorize Cablevision and its distribution affiliates to cooperate with

    A.  law enforcement authorities in the investigation of suspected criminal violations, and

    B.  system administrators at other Internet service providers or other network or computing facilities in order to enforce this Policy.

31.  Such cooperation may include Cablevision providing the username, IP address, or other identifying information about a subscriber. Upon termination of an account, Cablevision is authorized to delete any data and e-mail messages associated with such account. The failure of Cablevision or its distribution affiliates to enforce this Policy, for whatever reason, shall not be construed as a waiver of any right to do so at any time.

32.  You agree that, if any portion of this Policy is held invalid or unenforceable, that portion will be construed consistent with applicable law as nearly as possible, and the remaining portions will remain in full force and effect. This Policy shall be exclusively governed by, and construed in accordance with, the laws of the State of New York.

33.  **Privacy Statement:** Please see Cablevision's privacy statement for a detailed outline of Cablevision's video or digital services privacy policies and how they affect your use of Cablevision's Equipment and services.

34.  **Data Storage and Retention:** Subscriber agrees to comply with any policies or requirements of Cablevision relating to e-mail storage as established and modified by Cablevision from time to time. Such policies may include but shall not be limited to limitations upon the quantity of e-mails stored, the period of time for which they may be retained, and the length of permissible e-mails.

35.  **Entire Agreement:** This Agreement constitutes the entire agreement between the Subscriber and Cablevision for OptimumTV and/or iO services. No undertaking, representation or warranty made by any agent or representative of Cablevision in connection with the sale, installation, maintenance or removal of Cablevision's services or Equipment shall be binding on Cablevision except as expressly included herein. Please see additional terms and conditions for Cablevision's Optimum Online(sm) and other services.

36.  **Amendment:** Cablevision may, in its sole discretion, change, modify, add or remove portions of this Agreement at any time. Cablevision may notify Subscriber of any such changes to this Agreement by posting notice of such changes on using the features of the Cablevision's digital cable box, or sending notice via e-mail or postal mail. The Subscriber's continued use of Cablevision's service following notice of such change, modification or amendment shall be deemed to be the Subscriber's acceptance of any such modification. If Subscriber does not agree to any such modification of this Agreement, Subscriber must immediately cease using Cablevision's Equipment and services and notify Cablevision that Subscriber is terminating this Agreement in accordance with Section 14 of this Agreement.

### QuickLinks

Site Map
Optimum Latino
Photo Center
Internet Tools
Computer Security
Video

### Add Services

Optimum Online Boost
Optimum Online Ultra
Optimum Voice
iO TV
Optimum WiFi
iO DVR

### More Links

About Us
Contact Us
Report Abuse
Customer Panel
Careers
Advertise with Us

### Optimum Sites

Optimum.com
Optimum Select
Optimum Store
Optimum Homes
Optimum Autos
Optimum Rewards

### Local Media

News12 com
MSGVarsity.com
newsday.com
exploreLI.com
amny.com
News12enEspañol.com



© Copyright 2011 CSC Holdings, LLC.      Terms of Service  |  Copyright Policy  |  Privacy Policy